| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 136 SOUTH ROXBURY DRIVE LLC | DBA BYPASS TR OF THE COPEN TR DTD 3/20/9 | 905 NAPOLI DR | | | PACIFIC PALISADES | CA | 90272-4037 | |
| 1992 GODFREY & CARYL MARKS LIV TR | GODFREY K & CARYL H MARKS TRUSTEES | 357 S CRESCENT DR | | | BEVERLY HILLS | CA | 90212-4502 | |
| 1996 GOTTFURCHT FAMILY TRUST | JOHN D & AMY JO GOTTFURCHT TTES | 268 S LASKY DR APT 302 | | | BEVERLY HILLS | CA | 90212-3675 | |
| 2006 CYRUS & SHAHRZAD SHAMSI REV TR | CYRUS & SHAHRZAD SHAMSI TTES | 9309 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90212-4509 | |
| 2006 DIANA OMIDI REV TR DTD 7/27/06 | DIANA OMIDI, TRUSTEE | 910 S BEDFORD ST APT 205 | | | LOS ANGELES | CA | 90035-1997 | |
| 2006 RONIT HAKAKHA REV TR 10/19/06 | RONIT HAKAKHA, TRUSTEE | 1815 LOMA VISTA DR | | | BEVERLY HILLS | CA | 90210-1928 | |
| 2007 BEHZAD BEROUKHAI REV TRUST | BEHZAD BEROUKHAI, TTE | 352 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-3502 | |
| 2008 BIJAN & AZITA BINA REV TR | BIJAN & AZITA BINA TTES | 263 S CRESCENT DR | | | BEVERLY HILLS | CA | 90212-4001 | |
| 2010 MICHAEL LESHINSKY REV TRUST | MICHAEL LESHINSKY TRUSTEE | 8642 GREGORY WAY APT 205 | | | LOS ANGELES | CA | 90035-1749 | |
| 206 MARINE AVENUE LLC | C/O MANOUCH MOSHAYEDI | 2121 BAYSIDE DR | | | CORONA DEL MAR | CA | 92625-1951 | |
| 216 S CAMDEN LLC | C/O JEREMY BLANK | 6446 DREXEL AVE | | | LOS ANGELES | CA | 90048-4706 | |
| 227 S CARSON TRUST | 227 S CARSON RD | | | | BEVERLY HILLS | CA | 90211-2903 | |
| 250 ROBERTSON BLVD LLC | 2014 S SEPULVEDA BLVD | STE 200 | | | LOS ANGELES | CA | 90025-5600 | |
| 256 CLARK LLC | 156 N POINSETTIA PL | | | | LOS ANGELES | CA | 90036-2806 | |
| 267 SO BEVERLY DRIVE LLC | C/O STANLEY FIRESTONE | 259 S BEVERLY DR 2ND FL | | | BEVERLY HILLS | CA | 90212-3807 | |
| 272 LASKY DRIVE LIMITED | OR MURRAY WEBER GP | 5281 MILTON RD | | | CARLSBAD | CA | 92008-3853 | |
| 273 LLC | C/O RON BENEDICT | 16746 GRESHAM ST | | | NORTHRIDGE | CA | 91343-4545 | |
| 275 BEVERLY DRIVE LAND ASSOC | CO THE RJ GROUP INC | 14515 DICKENS ST APT 200 | | | SHERMAN OAKS | CA | 91403-3797 | |
| 305 ROBERTSON PARTNERS LLC | 2100 W BEVERLY BLVD | | | | MONTEBELLO | CA | 90640-3902 | |
| 316 SOUTH REXFORD DRIVE LLC | C/O RITZ PROPERTIES | 3660 WILSHIRE BLVD STE 714 | | | LOS ANGELES | CA | 90010-2768 | |
| 320 S ELM HOLDING LLC | 504 N SIERRA DR | | | | BEVERLY HILLS | CA | 90210-3520 | |
| 325 ROXBURY LLC | C/O ALEX ROSENBERG | 325 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3710 | |
| 328 DOHENY PROPERTIES LLC | 269 S BEVERLY DR # 317 | | | | BEVERLY HILLS | CA | 90212-3851 | |
| 336 S ELM DRIVE LLC | 336 S ELM DR | | | | BEVERLY HILLS | CA | 90212-4622 | |
| 337 DOHENY DRIVE LLC | 9825 GARVEY AVE | | | | EL MONTE | CA | 91733-1227 | |
| 341 SOUTH DOHENY BEVERLY | HILLS 90211 LLC | C/O STEPHEN T COPEN | 905 NAPOLI DR | | PACIFIC PALISADES | CA | 90272-4037 | |
| 345 S DOHENY DRIVE LLC | C/O PAUL KALT | PO BOX 48702 | | | LOS ANGELES | CA | 90048-0702 | |
| 348 SOUTH ALMONT DRIVE LLC | 352 S ALMONT DR | | | | BEVERLY HILLS | CA | 90211-3548 | |
| 351 CAMDEN PROPERTIES LLC | 613 N RODEO DR | | | | BEVERLY HILLS | CA | 90210-3207 | |
| 352 ELM LLC | 9478 W OLYMPIC BLVD STE 300 | | | | BEVERLY HILLS | CA | 90212-4246 | |
| 361 ROBERTSON PARTNERS LLC | C/O DAVID MOGHIMI | 2100 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640-3902 | |
| 3D IMAGING TECHNOLOGY LLC | 910 16TH ST STE 614 | | | | DENVER | CO | 80202-2919 | |
| 3M PURIFICATON INC | PO BOX 844897 | | | | DALLAS | TX | 75284-4120 | |
| 450 ROXBURY PROPERTIES LLC | 450 N ROXBURY DR STE 1050 | | | | BEVERLY HILLS | CA | 90210-4235 | |
| 4X PROJECTS | 415 E HIGH ST | | | | MOORPARK | CA | 93021-1126 | |
| 6267 CARP AVE LLC | PO BOX 24058 | | | | SANTA BARBARA | CA | 93121-4058 | |
| 6401 WILSHIRE BLVD LLC | 6404 WILSHIRE BLVD STE 800 | | | | LOS ANGELES | CA | 90048-5530 | |
| 805 WOOSTER LLC | 317 S LINDEN DR | | | | BEVERLY HILLS | CA | 90212-3706 | |
| 806 SOUTH ROBERTSON LLC | 806 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 90035-1601 | |
| 815 S SHENANDOAH LLC | PO BOX 35554 | | | | LOS ANGELES | CA | 90035-0554 | |
| 815-817 HOLT AVENUE LLC | CO BERYL WEINER | 12401 WILSHIRE BLVD STE 200 | | | LOS ANGELES | CA | 90025-1089 | |
| 822 ROBERTSON LLC | 606 S OLIVE ST | STE 600 | | | LOS ANGELES | CA | 90014-1669 | |
| 825 S LE DOUX BLDG | CO SHELDON SILVER | 1925 AVE OF THE STARS STE 500 | | | LOS ANGELES | CA | 90067 | |
| 828HOLT LLC | C/O JEFFREY KAUFMAN | 361 S SWALL DR | | | BEVERLY HILLS | CA | 90211-3611 | |
| 835 SOUTH WOOSTER APARTMENTS LLC | 2550 OVERLAND AVE # 200 | | | | LOS ANGELES | CA | 90064-3346 | |
| 845 SOUTH BEDFORD STREET LLC | PO BOX 10156 | | | | BEVERLY HILLS | CA | 90213-3156 | |
| 847 WOOSTER LLC | C/O FRED WOLF | PO BOX 10871 | | | BEVERLY HILLS | CA | 90213-3871 | |
| 8501 HOLLISTER AVENUE LLC | PO BOX 2908 | | | | KIRKLAND | WA | 98083-2908 | |
| 8501 HOLLISTER AVENUE LLK | FKA GAVIOTA HOLDINGS LLC | PO BOX 2908 | | | KIRKLAND | WA | 98083-2908 | |
| 852 SOUTH BEDFORD STREET LLC | 854 S BEDFORD ST | | | | LOS ANGELES | CA | 90035-1802 | |
| 858 BEDFORD PROPERTY LLC | 2014 S SEPULVEDA BLVD STE 200 | | | | LOS ANGELES | CA | 90025-5600 | |
| 858 BEDFORD PROPERTY LLC | 8460 HIGUERA ST | | | | CULVER CITY | CA | 90232-2520 | |
| 860 WOOSTER LLC | C/O DEBRA COWAN | 317 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3706 | |
| 8717 - 8755 WEST OLYMPIC PROP LLC | 1232 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90007 | |
| 8853 OLY BLVD PROPERTIES LLC | ATTN: JENNIE LEWKOWICZ | 8853 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211-3605 | |
| 8899 OLYMPIC BLVD LLC | 8383 WILSHIRE BLVD STE 840 | | | | BEVERLY HILLS | CA | 90211-2443 | |
| 907 SHENANDOAH INVESTMENT LLC | 560 S LOS ANGELES ST STE 4 | | | | LOS ANGELES | CA | 90013-1583 | |
| 918 S BEDFORD LLC | PO BOX 35554 | | | | LOS ANGELES | CA | 90035-0554 | |
| 922 SHENANDOAH LLC | 550 S HILL ST STE 1165 | | | | LOS ANGELES | CA | 90013-2434 | |
| 922 SOUTH BEDFORD STREET LLC | 327 N REXFORD DR | | | | BEVERLY HILLS | CA | 90210-4909 | |
| 926 SOUTH BEDFORD STREET LLC | C/O DR SAGHI RAZI | 327 N REXFORD DR | | | BEVERLY HILLS | CA | 90210-4909 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9415 WEST OLYMPIC LLC | 8960 CYNTHIA ST APT CL7 | | | | WEST HOLLYWOOD | CA | 90069-4401 | |
| 9649 OLYMPIC BLVD LLC | 5737 KANAN RD # 536 | | | | AGOURA HILLS | CA | 91301-1601 | |
| 9709 WEST OLYMPIC BLVD LLC | CO DANIEL STEWART | 1553 BENEDICT CANYON DR | | | BEVERLY HILLS | CA | 90210-2023 | |
| 9869 SANTA MONICA LLC | A CALIFORNIA LIMITED LIABILITY COMPANY | C/O LAURA AFLALO | 333 S BEVERLY DR STE 205 | | BEVERLY HILLS | CA | 90212-4304 | |
| 9908 SANTA MONICA BLVD LLC | C/O GOLDSTEIN PLANTING INV LLC | ATTN: CLIFFORD P GOLDSTEIN | 11777 SAN VICENTE BLVD STE 550 | | LOS ANGELES | CA | 90049-5026 | |
| 9913 DURANT DRIVE LLC | STEPHEN ISAACS MANAGER | 11062 LA GRANGE AVE | | | LOS ANGELES | CA | 90025-5629 | |
| 9930 DURANT DRIVE LLC | C/O MRD PROPERTIES ONE LLC | BOX 874 | 1158 26TH ST | | SANTA MONICA | CA | 90406-0874 | |
| 9948 ROBBINS DRIVE | CO FOSTER D KIVEL | 5412 E PLACITA APAN | | | TUCSON | AZ | 85718-6318 | |
| A & E BARCA RANCH LLC | V SOUZA & C BOSIO PTNS | 922 E EVERGREEN AVE | | | SANTA MARIA | CA | 93454-2411 | |
| A & G COMPRESSOR PARTS INC | 13671 BORA DR | | | | SANTA FE SPRINGS | CA | 90670-5005 | |
| A & G INSTRUMENT SERVICE AND CALIBRATION | 1227 N TUSTIN AVE | | | | ANAHEIM | CA | 92807-1616 | |
| A DIFFERENT POINT OF VIEW | PO BOX 6562 | | | | SANTA BARBARA | CA | 93160-6562 | |
| A M & RACHEL L WEITMAN EXEMP TRUST | ABRAHAM M WEITMAN TTE | 137 S SPALDING DR UNIT 203 | | | BEVERLY HILLS | CA | 90212-1831 | |
| A OX POWER EQUIPMENT | 915 ELM AVE | | | | CARPINTERIA | CA | 93013-1926 | |
| A&A INSPECTION, INC | 2211 PARKER LN | | | | BAKERSFIELD | CA | 93308-6033 | |
| A-1 COATINGS | 1579 LOS ANGELES AVE | | | | VENTURA | CA | 93004-3215 | |
| A-1 COMMERCIAL SWEEPING | PO BOX 3645 | | | | SANTA BARBARA | CA | 93130-3645 | |
| A-1 FREEMAN | 2242 MANANA DR | | | | DALLAS | TX | 75220-7100 | |
| A-1 TRUCK & EQUIPMENT CO | 1588 LOS ANGELES AVE | | | | VENTURA | CA | 93004-3216 | |
| A2D TECHNOLOGIES INC | D/B/A TGS GEOLOGICAL PRODUCTS AND SERVICES | 785 GREENS PKWY | STE 100 | | HOUSTON | TX | 77067-4451 | |
| A2D TECHNOLOGIES INC | PO BOX 203086 | | | | DALLAS | TX | 75320-3086 | |
| AA PRODUCTION SERVICES INC | ANN MARIE RUSSO | 433 2ND ST | STE 103 | | WOODLAND | CA | 95695-4065 | |
| AAA QUALITY CLIMATE CONTROL | FRANK DYSTHE | 1057 E IMPERIAL HWY | | | PLACENTIA | CA | 92870-1717 | |
| AAF INTERNATIONAL | 24828 NETWORK PL | | | | CHICAGO | IL | 60673-1248 | |
| AAMIR & VILAYVANH SHAH | 345 S SWALL DR | | | | BEVERLY HILLS | CA | 90211-3611 | |
| AARON FAM 1998 TR DTD 4/15/98 | IAN & ERICA LEHMAN - AARON TTES | 345 S CRESCENT DR | | | BEVERLY HILLS | CA | 90212-4502 | |
| AARON KOGAN | 1923 HILLSBORO AVE | | | | LOS ANGELES | CA | 90035-4124 | |
| ABACUS IMT INC | 2913 GIBSON ST | | | | BAKERSFIELD | CA | 93308-6107 | |
| ABACUS, IMT; ABACUS INDUSTRIAL MECHANICAL & | TECHNICAL | ROBERT ANGULO | 2913 GIBSON ST | | BAKERSFIELD | CA | 93308-6107 | |
| ABB INC | PO BOX 88868 | | | | CHICAGO | IL | 60695-1868 | |
| ABB, INC; (TOTALFLOW DIVISION) | DON STAMP | 4300 STINE RD | STE 407 | | BAKERSFIELD | CA | 93313-2352 | |
| ABBAS KHALIGHI | 15021 VENTURA BLVD # 506 | | | | SHERMAN OAKS | CA | 91403-2442 | |
| ABBE KINGSTON | KINGSTON, MARTINEZ & HOGAN LLP | 1300 SANTA BARBARA ST | | | SANTA BARBARA | CA | 93101-6041 | |
| ABE & RUTH ABRAHAM | 348 S CANON DR | | | | BEVERLY HILLS | CA | 90212-4516 | |
| ABE ROSENSTEIN SURVIVORS TRUST | ABE ROSENSTEIN TTE | 6610 LINDENHURST AVE | | | LOS ANGELES | CA | 90048-4612 | |
| ABOU-JAOUDE, DOMINIC | 15644 W 73RD AVE | | | | ARVADA | CO | 80007-7871 | |
| ABRADO INC | 16203 PARK ROW STE 160 | | | | HOUSTON | TX | 77084-5178 | |
| ABRAHAM & EHTERAM TALASSAZAN | 485 FASHION AVE RM 777 | | | | NEW YORK | NY | 10018-9420 | |
| ABRAHAM & ROZITA RACHEL MAHGEREFTEH | 863 S HOLT AVE | | | | LOS ANGELES | CA | 90035-1806 | |
| ABRAHAM J SCHLOSSBERG | AND DARLEENE S SCHLOSSBERG | 267 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3722 | |
| ABRAHAM L FRANADA | 556 SCHUMAN PL | | | | VENTURA | CA | 93003-0379 | |
| ABRAHAM M & RACHEL L WEITMAN SUR TR | ABRAHAM M WEITMAN TTE | 137 S SPALDING DR UNIT 203 | | | BEVERLY HILLS | CA | 90212-1831 | |
| ABRAMS FAMILY TRUST | HARRY & GAY ABRAMS TRUSTEES | 9200 W SUNSET BLVD STE 1130 | | | LOS ANGELES | CA | 90069-3606 | |
| ACC BUSINESS | PO BOX 105306 | | | | ATLANTA | GA | 30348-5306 | |
| ACCOUNTEMPS | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| ACCURATE AIR ENGINEERING INC | PO BOX 4800 | | | | CERRITOS | CA | 90703-4800 | |
| ACCURATE MEASUREMENT SYSTEMS INC | PO BOX 3717 | | | | DANA POINT | CA | 92629-8717 | |
| ACCUVANT | DAN WOOD | 1125 17TH ST | STE 1700 | | DENVER | CO | 80202-2032 | |
| ACE AMERICAN INSURANCE COMPANY | 818 TOWN AND COUNTRY BOULEVARD | SUITE 500 | | | HOUSTON | TX | 77024 | |
| ACE PUMP INC | 848 CENTURY ST STE A | | | | SANTA MARIA | CA | 93455-1113 | |
| ACE PUMP INC | 848A CENTURY ST | | | | SANTA MARIA | CA | 93455-1113 | |
| ACH FAMILY TR / SEPARATE PROP TR | JAMES L ACH, TTE | 4804 LA VILLA MARINA UNIT L | | | MARINA DEL REY | CA | 90292-7084 | |
| ACHZIGER, MARK FREDERICK | 3300 SPRINGE ST | PO BOX 2062 | | | NICE | CA | 95464-2062 | |
| ACME TRUCK LINE INC. | MSC 410683 | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| ACOCK ENGINEERING & ASSOCIATES, L P | FRANK JAAP | 8610 N NEW BRAUNFELS AVE | STE 517 | | SAN ANTONIO | TX | 78217-6359 | |
| ACP LEASING LLC | 4141 COLORADO BLVD | | | | DENVER | CO | 80216-4307 | |
| ACQUA CLEAR INC | 1235 FLYNN RD UNIT 408 | | | | CAMARILLO | CA | 93012-6214 | |
| ADAM & BROOKE KANTER | 321 S MCCARTY DR | | | | BEVERLY HILLS | CA | 90212-3718 | |
| ADAM GRAY FOR ASSEMBLY 2014 | 1020 12TH ST APT 406 | | | | SACRAMENTO | CA | 95814-3989 | |
| ADAM JASON GROMFIN | 2601 E DOROTHY DR | | | | ORANGE | CA | 92869-4626 | |
| ADAM REED & JENNIFER L HERSCHMAN | 836 S BEDFORD ST APT 100 | | | | LOS ANGELES | CA | 90035-1820 | |

In re Venoco, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAMS COUNTY SCHOOL DISTRICT 50 | 7002 RALEIGH ST | | | | WESTMINSTER | CO | 80030-5996 | |
| ADELA STEINMAN TRUST DTD 12/27/89 | ADELA STEINMAN, TTE | 8568 BURTON WAY APT 101 | | | LOS ANGELES | CA | 90048-3345 | |
| ADLER TANK RENTALS LLC | PO BOX 45081 | | | | SAN FRANCISCO | CA | 94145-0081 | |
| ADLER TANK RENTALS | JEANNE MORFORD | 11450 MISSION BLVD | | | MIRA LOMA | CA | 91752-1015 | |
| ADMINISTRATIVE TRUST UNDER THE | WEINSTOCK LVG TRUST DTD 5/9/63 | BARBARA L WEINSTOCK, TTEE | 332 S LINDEN DR | | BEVERLY HILLS | CA | 90212-3707 | |
| ADOLPH I KAPLAN TESTAMENTARY TRUST | DONALD KAPLAN, TTE | 5699 KANAN RD STE 234 | | | AGOURA HILLS | CA | 91301-3358 | |
| ADP (WORKFORCE NOW) | MAGGIE MAYFIELD | 1 ADP BLVD | | | ROSELAND | NJ | 07068-1786 | |
| ADP INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| ADP LLC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| ADP | ADP, INC. | 1 ADP BLVD | MS 325 | | ROSELAND | NJ | 07068-1786 | |
| ADP | ADP, INC. | 9990 RICHMOND AVE | STE 350 NORTH | | HOUSTON | TX | 77042-4566 | |
| ADP | MAGGIE MAYFIELD, WORKFORCE MGMT CONSULTANT | 1 ADP DR | MS-100 | | AUGUSTA | GA | 30909-9373 | |
| ADRIEN AIACHE & SYLVIA AIACHE AGENTS | 9884 LITTLE SANTA MONICA BUILDING LLC | 713 N ELM DR | | | BEVERLY HILLS | CA | 90210 | |
| ADRIENNE A LANE LIVING TRUST | ADRIENNE A & THOMAS LANE, TTES | 185 S CITRUS AVE | | | LOS ANGELES | CA | 90036-3039 | |
| ADRIENNE FISHER | 711 N ADAMS ST | | | | TACOMA | WA | 98406-4927 | |
| ADRIENNE J TURNER | 8065 EL MANOR AVE | | | | LOS ANGELES | CA | 90045-1433 | |
| ADT SECURITY; SMALL BUSINESS CONTRACT | GREGORY CEASER | 4128 N FREEWAY BLVD | | | SACRAMENTO | CA | 95834-1219 | |
| ADVANCE FILTRATION MEDIA LLC | 2977 BANCROFT DR | | | | CHICO | CA | 95928-8950 | |
| ADVANCED CLEANUP TECHNOLOGIES INC (ACTI) | MICHAEL H MACIEL | 937 A ST | | | FILLMORE | CA | 93015-1020 | |
| ADVANCED COMBUSTION & PROCESS CONTROLS | 12418 ROSEDALE HWY STE A | | | | BAKERSFIELD | CA | 93312-3515 | |
| ADVANCED COMBUSTION & PROCESS CONTROLS | PO BOX 22225 | | | | BAKERSFIELD | CA | 93390-2225 | |
| ADVANCED COMBUSTION & PROCESS CONTROLS, INC | DAVID BOPP | 12418A ROSEDALE HWY | | | BAKERSFIELD | CA | 93312-3515 | |
| ADVANCED COMBUSTION & PROCESS CONTROLS, INC | DAVID BOPP | PO BOX 22225 | | | BAKERSFIELD | CA | 93390-2225 | |
| ADVANCED CONTROL SYSTEMS LLC | 1702 NANCE ST | | | | HOUSTON | TX | 77020-5764 | |
| ADVANCED WORKPLACE STRATEGIES INC | 17542 17TH ST STE 330 | | | | TUSTIN | CA | 92780-7941 | |
| AERA ENERGY LLC | 10000 MING AVE | | | | BAKERSFIELD | CA | 93311-1301 | |
| AERA ENERGY LLC | 10000 MING AVE | PO BOX 11164 | | | BAKERSFIELD | CA | 93389-1164 | |
| AERA ENERGY LLC | PO BOX 11164 | | | | BAKERSFIELD | CA | 93389-1164 | |
| AERO COMPRESSOR INC | 12966 PARK ST | | | | SANTA FE SPRINGS | CA | 90670-4046 | |
| AEROPRES CORPORATION | PO BOX 78588 | | | | SHREVEPORT | LA | 71137-8588 | |
| AG ENT INC | 3950 VIA REAL SPC 72 | | | | CARPINTERIA | CA | 93013-1224 | |
| AGCS MARINE INSURANCE COMPANY | 818 TOWN AND COUNTRY BOULEVARD | SUITE 500 | | | HOUSTON | TX | 77024 | |
| AGUILA DEL MAR LLC | PO BOX 22508 | | | | SANTA BARBARA | CA | 93121-2508 | |
| AHA ATTITUDE HARMONY ACHIEVEMENT | 1209 DE LA VINA ST STE A | | | | SANTA BARBARA | CA | 93101-5172 | |
| AHARON & SHARONA VAHEDY FAM TRUST | AHARON & SHARONA VAHEDY TTES | 605 S HILL ST STE 1003 | | | LOS ANGELES | CA | 90014-1766 | |
| AHERN RENTALS INC | PO BOX 271390 | | | | LAS VEGAS | NV | 89127-1390 | |
| AIDS SERVICE CENTER | 65 N RAYMOND AVE STE 240 | | | | PASADENA | CA | 91103-4494 | |
| AIDS SERVICE CENTER | PO BOX 871 | | | | PASADENA | CA | 91102-0871 | |
| AIG - ILLINOIS NATIONAL INSURANCE COMPANY | 175 WATER ST | | | | NEW YORK | NY | 10038-4918 | |
| AIG - NATIONAL UNION FIRE INSURANCE COMPANY | OF PITTSBURGH, PA | 2929 ALLEN PKWY STE 1300 | | | HOUSTON | TX | 77019-2132 | |
| AIR & WASTE MANAGEMENT ASSOCIATION | 130 ROBIN HILL RD STE 100 | | | | SANTA BARBARA | CA | 93117-3153 | |
| AIRGAS SAFETY | PO BOX 951884 | | | | DALLAS | TX | 75395-1884 | |
| AIRGAS USA LLC | PNC BANK | PO BOX 7423 | | | PASADENA | CA | 91109-7423 | |
| AIRWAY GLASS INC | 1139 N VENTURA AVE | | | | VENTURA | CA | 93001-2590 | |
| AIRX TESTING SERVICES INC | 2472 EASTMAN AVE STE 34 | | | | VENTURA | CA | 93003-5774 | |
| AIRX TESTING SERVICES, INC; RYAN YANAGIHARA | RYAN YANAGIHARA | 2472 EASTMAN AVE | STE 34 | | VENTURA | CA | 93003-5774 | |
| AJC SANDBLASTING INC. | ROBERT ROBLES | 932 SCHLEY AVE | | | WILMINGTON | CA | 90744-4060 | |
| AJR INVESTMENT PARTNERSHIP LP | 10100 SANTA MONICA BLVD STE 300 | | | | LOS ANGELES | CA | 90067-4107 | |
| AKRI CORPORATION | 1414 VALHALLA DR | | | | BAKERSFIELD | CA | 93309-3816 | |
| AKRI HYDROTESTING | 1414 VALHALLA DR | | | | BAKERSFIELD | CA | 93309-3816 | |
| ALAIN G & MYRA R GABBAY | 728 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3226 | |
| ALAN & JUDI GRUSHCOW FAMILY TRUST | ALAN & JUDI GRUSHCOW, TTES | 341 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-3505 | |
| ALAN & RONIT NAIM | 2001 KERWOOD AVE | | | | LOS ANGELES | CA | 90025-6006 | |
| ALAN & SARAH NISSEL | 273 S PALM DR | | | | BEVERLY HILLS | CA | 90212-3515 | |
| ALAN & SARAH NISSEL | 9354 KIRKSIDE RD | | | | LOS ANGELES | CA | 90035-4127 | |
| ALAN D WESTHEIMER | 4544 POST OAK PLACE DR STE 320 | | | | HOUSTON | TX | 77027-3104 | |
| ALAN D WESTHEIMER | 5120 WOODWAY DR STE 9020 | | | | HOUSTON | TX | 77056-1724 | |
| ALAN EDWARD STEIER | PO BOX 1025 | | | | TIBURON | CA | 94920-4025 | |
| ALAN GOMPERTS & SHARON HALEVY | 264 S OAKHURST DR | | | | BEVERLY HILLS | CA | 90212-3504 | |
| ALAN JACK GINDI | 10100 CULVER BLVD STE D | | | | CULVER CITY | CA | 90232-3174 | |
| ALAN N & ANDREA RADEMAN | 265 EL CAMINO DR | | | | BEVERLY HILLS | CA | 90212-3808 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALAN R & JANET K BLOCK REV TRUST | ALAN R & JANET K BLOCK, TTES | 316 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3707 | |
| ALAN ROBERTS & ROBERTA LYNN KALL ROBERTS | 221 OCEANO DR | | | | LOS ANGELES | CA | 90049-4123 | |
| ALAN ROSHANIAN, TTEE | ROSHANIAN TR DTD 8/5/05 | 268 S LASKY DR APT 101 | | | BEVERLY HILLS | CA | 90212-3672 | |
| ALAN S & M LUCIA ROSENFELD | 6249 WARNER DR | | | | LOS ANGELES | CA | 90048-5309 | |
| ALBERT & DOROTHY SHORE | CO GERALD A MARGOLIS | 9595 WILSHIRE BLVD STE 900 | | | BEVERLY HILLS | CA | 90212-2509 | |
| ALBERT & RACHEL GREEN REV 1996 TR | ALBERT & RACHEL GREEN TRUSTEES | 264 S CANON DR | | | BEVERLY HILLS | CA | 90212-4007 | |
| ALBERT BOOTESAZ AND | MOJGAN SHABANIAN, TTEES | A & M BOOTESAZ 2008 TRUST | 229 N CAMDEN DR | | BEVERLY HILLS | CA | 90212 | |
| ALBERT COHANFARD | 910 S BEDFORD ST APT 304 | | | | LOS ANGELES | CA | 90035-1934 | |
| ALBERT D SEENO, JR | 4021 PORT CHICAGO HWY | | | | CONCORD | CA | 94520-1122 | |
| ALBERT GAD | 269 S BEVERLY DR # 718 | | | | BEVERLY HILLS | CA | 90212-3851 | |
| ALBERT NAVI & DALIA SANDOGH | 550 S HILL ST STE 1403 | | | | LOS ANGELES | CA | 90013-2415 | |
| ALBERT R & MARLENE R MARSTON REV TR | ALBERT & MARLENE MARSTON, TTES | 240 S SWALL DR | | | BEVERLY HILLS | CA | 90211-2613 | |
| ALEN DERAKHSHESH ET AL REV LIV TR | ALEN DERAKHSHESH TRUSTEE | 1520 EDRIS DR | | | LOS ANGELES | CA | 90035-2915 | |
| ALERT COMMUNICATIONS | 3601 CALLE TECATE STE 200 | | | | CAMARILLO | CA | 93012-5058 | |
| ALEX & BETTY HAAGEN LIVING TRUST | ALEXANDER & BETTY HAAGEN TTES | 12302 EXPOSITION BLVD | | | LOS ANGELES | CA | 90064-1014 | |
| ALEX & ROYA ASHTIANI | 208 S LASKY DR | | | | BEVERLY HILLS | CA | 90212-3647 | |
| ALEX J BUECHLER | 3013 ROANOKE CT | | | | BAKERSFIELD | CA | 93306-2602 | |
| ALEX`S LIVING TRUST DTD 12/21/00 | A HAAGEN, & A HAAGEN, A HAAGEN III, TTE | 12302 EXPOSITION BLVD | | | LOS ANGELES | CA | 90064-1014 | |
| ALEXANDAR WUNARYO & WANI TRUSTEES | WUNARYO & WANI FAM TR DTD 2/15/12 | PO BOX 6688 | | | BEVERLY HILLS | CA | 90212-6688 | |
| ALEXANDER DUBOSE JEFFERSON & TOWNSEND LLP - | BURLINGTON RESOURCES | KIRSTEN M CASTANEDA, ROGER D TOWNSEND | 4925 GREENVILLE AVE STE 510 | | DALLAS | TX | 75206-4026 | |
| ALEXANDER HAAGEN IV TRUST NO 1 | ALEXANDER HAAGEN IV TTE | 12302 EXPOSITION BLVD | | | LOS ANGELES | CA | 90064-1014 | |
| ALEXANDER MASKET | 8383 WILSHIRE BLVD STE 830 | | | | BEVERLY HILLS | CA | 90211-2445 | |
| ALEXANDER SIMMS | ALEXANDER SIMMS | 605 EVONSHIRE AVE | | | SANTA BARBARA | CA | 93111-2819 | |
| ALEXANDRA SIRTL | PO BOX 11362 | | | | NEWPORT BEACH | CA | 92658-5027 | |
| ALFRED & NADINE LUIS FAM TRUST | 393 URANUS CT | | | | NIPOMO | CA | 93444-9620 | |
| ALFRED W SLAYTON FM TR DTD 11/11/10 | ALFRED W SLAYTON TTE | 3007 WASHINGTON BLVD STE 220 | | | MARINA DEL REY | CA | 90292-5581 | |
| ALI EA KHOSRAVI | ABANDOKHT HAJILOO JT | 234 S PECK DR | | | BEVERLY HILLS | CA | 90212-3713 | |
| ALI REZA REJALI | 910 S BEDFORD ST APT 303 | | | | LOS ANGELES | CA | 90035-1934 | |
| ALICE H BROWN TRUST | C/O US TRUST ATTN STACEY OLSON | 2049 CENTURY PARK E | STE 200 | | LOS ANGELES | CA | 90067-3104 | |
| ALICE KATZ TRUST AGREEMENT 6/26/06 | ALICE KATZ TTE | 248 S OAKHURST DR | | | BEVERLY HILLS | CA | 90212-3504 | |
| ALICE RENEE MONROE | 3700 HORSESHOE BEND RD | | | | WACO | TX | 76708-7089 | |
| ALISA ABECASSIS REV TR DTD 4/14/04 | ALISA ABECASSIS TRUSTEE | 247 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3708 | |
| ALL COPY PRODUCTS INC | 4141 COLORADO BLVD | | | | DENVER | CO | 80216-4307 | |
| ALL COPY PRODUCTS, INC. | PO BOX 609 | | | | DENVER | CO | 80201 | |
| ALL COPY PRODUCTS; (CANON COPIER IRC 5051) | 4141 COLORADO BLVD | | | | DENVER | CO | 80216-4307 | |
| ALL SAINTS PARISH IN BEV HILLS | CO THE RECTOR WARDENS VESTRY | 504 N CAMDEN DR | | | BEVERLY HILLS | CA | 90210-3202 | |
| ALL STATE DISCOUNT INC | 6501 W SUNSET BLVD | | | | HOLLYWOOD | CA | 90028-7201 | |
| ALLAN & JEAN HABELSON REV 1988 TR | ALLAN L HABELSON TTE | 264 S PALM DR | | | BEVERLY HILLS | CA | 90212-3516 | |
| ALLAN & PATRICIA BROWNE, TTEES | BROWN FAMILY TRUST DTD 10/17/94 | 615 N ROXBURY DR | | | BEVERLY HILLS | CA | 90210-3240 | |
| ALLAN HANCOCK COLLEGE FOUNDATION | 1 HANCOCK DR | | | | LOMPOC | CA | 93436-2755 | |
| ALLAN L ALEXANDER | AND JOAN ANN G ALEXANDER | 238 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3709 | |
| ALLAN M & BARBARA J STERNFELD TR | ALLAN M & BARBARA J STERNFELD, TTES | 340 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3707 | |
| ALLAN M & CAROLE A CHASIN, TTEES | CHASIN FAMILY TRUST | 214 S PECK DR | | | BEVERLY HILLS | CA | 90212-3713 | |
| ALLAN P BRUTTIG LIVING TRUST | T BRUTTIG TRSTE-CO AMERICANRE | 120 S GLENDALE AVE | | | GLENDALE | CA | 91205-1109 | |
| ALLEMAN, BRIAN R | 755 E 19TH AVE | APT 432 | | | DENVER | CO | 80203-5531 | |
| ALLEN & KATAYOUN SHADGOO | 357 S LA PEER DR | | | | BEVERLY HILLS | CA | 90211-3501 | |
| ALLEN B STONESIFER | 1700 AUBURN RD | | | | LINCOLN | CA | 95648-9408 | |
| ALLEN CHARLIN AND | MYRNA CHARLIN, TTEES | CHARLIN FAM TRUST DTD 5/18/90 | 344 S BEDFORD DR | | BEVERLY HILLS | CA | 90212-3725 | |
| ALLEN EMERSON & DONNA JEAN THOMAS | 3394 DRAKE CT | | | | LAKEPORT | CA | 95453-9742 | |
| ALLEN FLEISHMAN | 1871 PATIO DR | | | | SAN JOSE | CA | 95125-5650 | |
| ALLEN JOSEPH SAMSON REV TR 2/24/00 | ALLEN JOSEPH SAMSON, TTE | 1442 S DURANGO AVE | | | LOS ANGELES | CA | 90035-3328 | |
| ALLEN ROTH & RACHEL ROTH | 305 S ROXBURY DR | | | | BEVERLY HILLS | CA | 90212-3710 | |
| ALLEN, BRADLEY C | 1761 WESTON CIR | | | | CAMARILLO | CA | 93010-3726 | |
| ALLEN, CHARLES R | 273 1ST AVE | | | | WILLOWS | CA | 95988-2108 | |
| ALLESTEC CORPORATION | PO BOX 6092 | | | | KINGWOOD | TX | 77325-6092 | |
| ALLISON C ZWEINER PARSLEY | 3218 REBA DR | | | | HOUSTON | TX | 77019-6212 | |
| ALLOCATION SPECIALISTS LTD | 12810 WILLOW CENTRE DR STE A | | | | HOUSTON | TX | 77066-3037 | |
| ALMANZA, ADRIAN J | 8053 WYANDOT ST | | | | DENVER | CO | 80221-3851 | |
| ALS ASSOCIATION | 10855 DOVER ST STE 500 | | | | WESTMINSTER | CO | 80021-5554 | |
| ALS LIVING TRUST DTD 8/29/93 | MARILYN SILVER TRUSTEE | 820 S BEDFORD ST APT 102 | | | LOS ANGELES | CA | 90035-1894 | |
| ALSPAUGH, JERRY E | 238 COLLEGE DR | | | | VENTURA | CA | 93003-3410 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALTMANN FAM TR DTD 1/28/93 | SHELIA ALTMANN TTE | 23416 CANZONET ST | | | WOODLAND HILLS | CA | 91367-6013 | |
| ALTON B GRIMMETT RESID TRUST | GRACE & GLENN GRIMMETT, TTES | 284 VIA LINDA VIS | | | REDONDO BEACH | CA | 90277-6408 | |
| ALVIN & GERALDINE LINKER FAM TRUST | GERALDINE LINKER TRUSTEE | 264 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-2602 | |
| ALVIN COHN TESTAMENTARY TRUST | AUDREY COHN TRUSTEE | 304 S SPALDING DR | | | BEVERLY HILLS | CA | 90212-3609 | |
| ALVIN R OLDEN TRUST | ALVIN R OLDEN & ELINOR O CAPLAN TTES | 4950 BAYSHORE BLVD APT 3 | | | TAMPA | FL | 33611-3816 | |
| ALYSSA BIRNBAUM TRUST | GEORGE & SUSAN BIRNBAUM TTES | 14359 ADDISON ST | | | SHERMAN OAKS | CA | 91423-1861 | |
| ALZHEIMER'S ASSOCIATION | 455 N SHERMAN ST STE 500 | | | | DENVER | CO | 80203-4405 | |
| ALZHEIMERS ASSOCIATION | 225 N MICHIGAN AVE FL 17 | | | | CHICAGO | IL | 60601-7652 | |
| AMANDA STERN | 257 S LA PEER DR | | | | BEVERLY HILLS | CA | 90211-2617 | |
| AMBER ENTERPRISES | 2415 FAIRFAX DR | | | | ARLINGTON | VA | 22201-2712 | |
| AMBER M BROOKMAN 2001 TRUST | AMBER M BROOKMAN TRUSTEE | PO BOX 366 | | | WESTPORT | CT | 06881-0366 | |
| AMERICAN ASSOC OF PROFESSIONAL LANDMEN | PO BOX 225395 | | | | DALLAS | TX | 75222-5395 | |
| AMERICAN CANCER SOCIETY | 1432 CHAPALA ST | | | | SANTA BARBARA | CA | 93101-3015 | |
| AMERICAN COATINGS LP | 10625 MAHAFFEY RD | PO BOX 1426 | | | TOMBALL | TX | 77377-1426 | |
| AMERICAN CRANE TRAINING & CONSULTING | PO BOX 2582 | | | | ORCUTT | CA | 93457-2582 | |
| AMERICAN CUSTOM SIGN SHOP | 10500 E 54TH AVE UNIT K | | | | DENVER | CO | 80239-2100 | |
| AMERICAN CUSTOM SIGN SHOP | 5379 S GENEVA ST | | | | ENGLEWOOD | CO | 80111-6211 | |
| AMERICAN ENERGY SERVICE LLC | RUSS PHILLIPS | 6843 CODORNIZ RD | | | COLUSA | CA | 95932-4024 | |
| AMERICAN ENERGY SERVICES CORP | PO BOX 674 | | | | SUTTER | CA | 95982-0674 | |
| AMERICAN ENERGY SERVICES LLC | PO BOX 3034 | | | | YUBA CITY | CA | 95992-3034 | |
| AMERICAN FRICTION INC | PO BOX 729 | | | | HUMBLE | TX | 77347-0729 | |
| AMERICAN HEART ASSOCIATION | 212 W FIGUEROA ST | | | | SANTA BARBARA | CA | 93101-3603 | |
| AMERICAN HEART ASSOCIATION | WESTERN STATES AFFILIATE - ACCTS REC | PO BOX 4002030 | | | DES MOINES | IA | 50340-2030 | |
| AMERICAN INDUSTRIAL SUPPLY | 543 W BETTERAVIA RD STE C | | | | SANTA MARIA | CA | 93455-1246 | |
| AMERICAN INTEGRATED SERVICES | MELYNDA BORREGO | 1502 E OPP ST | | | WILMINGTON | CA | 90744-3927 | |
| AMERICAN RECYCLING ENTERPRISES | REPLACEMENT FOR UUCON | RICHARD GREEN | 5623 CRENSHAW CIR | | TOOELE | UT | 84074-9641 | |
| AMERICAN RESOURCE PARTNERS | BRADFORD EVANS | 1700 PACIFIC AVE | | | DALLAS | TX | 75201-4617 | |
| AMERICAN TRAINCO INC | PO BOX 3397 | | | | ENGLEWOOD | CO | 80155-3397 | |
| AMERICAS PETROGAS | BARCLAY HAMBROOK | 3911 TRASIMENE CRESCENT S W | | | CALGARY | AB | T3E 7J6 | CANADA |
| AMERICRAFT MANUFACTURING COMPANY INC | 7937 SCHOOL RD | | | | CINCINNATI | OH | 45249-1533 | |
| AMETEK CANADA LP | PO BOX 1906 | STATION M | | | CALGARY | AB | T2P 2M2 | CANADA |
| AMETEK DREXELBROOK | PO BOX 8500 S8275 | | | | PHILADELPHIA | PA | 19178-8500 | |
| AMI BEN-ARTZI | 344 S SWALL DR | | | | BEVERLY HILLS | CA | 90211-3612 | |
| AMILEX PROPERTY & FINANCES | 980 N LA CIENEGA BLVD STE 202 | | | | LOS ANGELES | CA | 90069-6625 | |
| AMIR & RAMESH DAMAVANDI | 252 S ALMONT DR | | | | BEVERLY HILLS | CA | 90211-2507 | |
| AMIR & RAMESH DAMAVANDI | 706 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3226 | |
| AMIR HABER SEP PROP TR 11/14/03 | 8342 1/2 W 3RD ST # A | | | | LOS ANGELES | CA | 90048-4311 | |
| AMPLE RESOURCES | 1901 AVENUE OF THE STARS | STE 1900 | | | LOS ANGELES | CA | 90067-6020 | |
| AMPS INC (AUTOMATED MECHANICAL PROCESS SYSTEM INC) | ROBIN MARSHALL | 11004 BELLFOUNDER DR | | | BAKERSFIELD | CA | 93312-7608 | |
| AMPS INC | PO BOX 81975 | | | | BAKERSFIELD | CA | 93380-1975 | |
| AMY RUTH WEINTRAUB AND | EL GRABARSKY, TTEES | GRABARSKY-WEINTRAUB FAM TRUST | 239 S ROXBURY DR | | BEVERLY HILLS | CA | 90212-3708 | |
| ANACAPA CLEANING | PO BOX 3055 | | | | SANTA BARBARA | CA | 93130-3055 | |
| ANALYTICAL CONTROLS AND EQUIPMENT INC | 9530 HAGEMAN RD STE B267 | | | | BAKERSFIELD | CA | 93312-3959 | |
| ANASTASIA LAITSAS | 9621 N 37TH ST | | | | PHOENIX | AZ | 85028-5001 | |
| ANAT STIGERS | 8651 W OLYMPIC BLVD APT 301 | | | | LOS ANGELES | CA | 90035-1972 | |
| ANAWALT LUMBER CO INC | 11060 W PICO BLVD | | | | LOS ANGELES | CA | 90064-1995 | |
| ANCON MARINE | GARY LANDI | 4970 ALLISON PKWY STE F | | | VACAVILLE | CA | 95688-8734 | |
| ANCON MARINE | GARY LANDI | 620 INDIANA | | | BENICIA | CA | 94510-1110 | |
| ANDERSON SYSTEMS | 5958 CORTA ST | | | | GOLETA | CA | 93117-3916 | |
| ANDERSON, ROBROY S | 2364 GRANDVIEW DR | | | | CAMARILLO | CA | 93010-7947 | |
| ANDERSON, TERRY L | 1060 LADERA LN | | | | SANTA BARBARA | CA | 93108-1630 | |
| ANDRE & TRACY BERGER | 333 S OAKHURST DR | | | | BEVERLY HILLS | CA | 90212-3505 | |
| ANDRE WILLIAMS, TRUSTEE | ANDRE WILLIAMS FAM TR 12/4/12 | PO BOX 532362 | | | SAN DIEGO | CA | 92153-2362 | |
| ANDREA & RICK GROSSMAN FAMILY TRUST | RICK & ANDREA GROSSMAN, TTES | 353 S SWALL DR | | | BEVERLY HILLS | CA | 90211-3611 | |
| ANDREA CAROLE MCILWAIN | 12057 EAGLE PEAK DR | | | | WATERFORD | CA | 95386-9148 | |
| ANDREA H & STEVEN H GARDNER REV TRUST | STEVEN H & ANDREA H GARDNER TRUSTEES | 235 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3708 | |
| ANDREA LYNNE BARRON | 1834 THAYER AVE APT 1 | | | | LOS ANGELES | CA | 90025-4933 | |
| ANDREA ROTH | 3637 2ND AVE | | | | LOS ANGELES | CA | 90018-4363 | |
| ANDREA SCHARF | 1534 JOSEPHINE ST | | | | BERKELEY | CA | 94703-1136 | |
| ANDREA SCHARF | 914 SCHUMACHER DR | | | | LOS ANGELES | CA | 90048-5346 | |
| ANDREA SLAVIN | 1420 S BEDFORD ST APT 305 | | | | LOS ANGELES | CA | 90035-3549 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREE WIJAYA | 137 S SPALDING DR UNIT 302 | | | | BEVERLY HILLS | CA | 90212-1833 | |
| ANDREW & HANA ROSENBAUM REV TR | ANDREW & HANA ROSENBAUM TTES | 9313 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90212-4509 | |
| ANDREW D & DENISE GELLER, TTEES | GELLER FAMILY TR DTD 3/7/00 | 3940 LAUREL CANYON BLVD | | | STUDIO CITY | CA | 91604-3709 | |
| ANDREW GABOR AND RACHEL HO KADAR | 300 S RODEO DR | | | | BEVERLY HILLS | CA | 90212-4207 | |
| ANDREW J & JACQUELINE STERN | 8642 GREGORY WAY APT 202 | | | | LOS ANGELES | CA | 90035-1749 | |
| ANDREW J BLASER | 15304 HARBOR DR | | | | MADEIRA BEACH | FL | 33708-1821 | |
| ANDREW R WOLK & HANNAH J ZACKSON | 260 S CAMDEN DR | | | | BEVERLY HILLS | CA | 90212-3802 | |
| ANDREWS KURTH LLP | PO BOX 301276 | | | | DALLAS | TX | 75303-1276 | |
| ANDREWS, NIGEL F | 184 BEETHOVEN AVE | | | | VENTURA | CA | 93003-5303 | |
| ANGEL AVRAHAMI | 20615 NE 19TH CT | | | | MIAMI | FL | 33179-2248 | |
| ANGELA G LINDSAY | 2206 STATE GAME ACCESS NW | | | | GIG HARBOR | WA | 98332-9713 | |
| ANGELA MILLER BELL | 2108 BOSTON ST APT 503 | | | | BALTIMORE | MD | 21231-3221 | |
| ANGELA MILLER BELL | 218 N CHARLES ST | APT 1609 | | | BALTIMORE | MD | 21201-4091 | |
| ANGELO GORDON MANAGEMENT LLC | GENERAL COUNSEL | 245 PARK AVE | FL 26 | | NEW YORK | NY | 10167-2699 | |
| ANGELS FOSTER CARE OF SANTA BARBARA | 3905 STATE ST SUITE 7-115 | | | | SANTA BARBARA | CA | 93105-3138 | |
| ANITA FAY GOLDSHINE TRUST | DANIEL MASON, RONALD GOLDSHINE & | ERIC GOLDSHINE, CO-TTEES | 7506 W 83RD ST | | PLAYA DEL REY | CA | 90293-8817 | |
| ANITA KOMLOS | AKA ANITA KOMLOS SHERMAN, TTEE | KOMLOS FAMILY TRUST | 221 S STANLEY DR | | BEVERLY HILLS | CA | 90211-3004 | |
| ANITA M WINCELBERG, SUCC TTEE | WINCELBERG REV TRUST OF 1993 | 301 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-3517 | |
| ANJEL GUNNARSHAUG | 4252 WHITSETT AVE APT 402 | | | | STUDIO CITY | CA | 91604-1789 | |
| ANN GORDON BATEMAN | 5155 AUTUMN FERN DR | | | | DUBLIN | OH | 43016-7363 | |
| ANNA MAE BEALL | 966 AMBERLEY PL | | | | SANTA MARIA | CA | 93455-4159 | |
| ANNE E GOLDFELD | 3 CLINTON ST APT 5 | | | | CAMBRIDGE | MA | 02139-2300 | |
| ANNE ELAINE BROWN TRUST | ANNE ELAINE BROWN, TTE | 11815 DOROTHY ST APT 1 | | | LOS ANGELES | CA | 90049-5429 | |
| ANNE MASON TAYLOR | 5441 MIDDLECREST RD | | | | RANCHO PALOS VERDES | CA | 90275-5035 | |
| ANNETTE ANDERSON | 145 N EDGEWOOD AVE | | | | LA GRANGE | IL | 60525-1742 | |
| ANNETTE W KORBIN REV TR DTD 9/11/87 | ANNETTE W KORBIN, TTE | 904 S SHENANDOAH ST | | | LOS ANGELES | CA | 90035-1910 | |
| ANNEX AUTOMOTIVE AND INDUSTRIAL FINISHES | 7450 RESEDA BLVD | | | | RESEDA | CA | 91335-2818 | |
| ANNITA LYMBERIS ROTH | PO BOX 226 | | | | FRIENDSWOOD | TX | 77549-0226 | |
| ANSELL B SHAPIRO | 16766 BOSQUE DR | | | | ENCINO | CA | 91436-3549 | |
| ANTERRA ENERGY SERVICES INC | 918 MISSION ROCK RD STE C1 | | | | SANTA PAULA | CA | 93060-9134 | |
| ANTERRA ENERGY SERVICES INC | DEAN POE | 918 MISSION ROCK RD STE C1 C | | | SANTA PAULA | CA | 93060-9134 | |
| ANTHONY CANELLA FOR STATE SENATE 2014 | 9365 LAGUNA POINTE WAY | | | | ELK GROVE | CA | 95758-4087 | |
| ANTHONY O'CARROLL & ROBYN L FIELD | 10358 HOLMAN AVE | | | | LOS ANGELES | CA | 90024-5351 | |
| ANTHONY O'CARROLL & ROBYN L FIELD | 9884 CARMELITA AVE | | | | BEVERLY HILLS | CA | 90210-3119 | |
| ANTHONY RENDON FOR STATE ASSEMBLY | 1020 12TH ST APT 406 | | | | SACRAMENTO | CA | 95814-3989 | |
| ANTHONY WAYNE MACHADO A MINOR | 1620 E 27TH ST | | | | MERCED | CA | 95340-3225 | |
| AON RISK SERVICES SOUTHWEST INC | 75 REMITTANCE DR DEPT 1943 | | | | CHICAGO | IL | 60675-1943 | |
| APEX DRUM COMPANY INC | 6226 FERGUSON DR | | | | COMMERCE | CA | 90022-5399 | |
| APHP INVESTMENTS LLC | ATTN ALBERT PRAW | 3350 SCADLOCK LN | | | SHERMAN OAKS | CA | 91403-4915 | |
| APOLLO CAPITAL MANAGEMENT LP | 9 W 57TH ST FL 43 | | | | NEW YORK | NY | 10019-2700 | |
| APOLLO CAPITAL MANAGEMENT LP | DAMIAN SCHAIBLE | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVE | | NEW YORK | NY | 10017-3904 | |
| APOLLO CAPITAL MANAGEMENT LP | GENERAL COUNSEL | 9 W 57TH ST | FL 43 | | NEW YORK | NY | 10019-2700 | |
| APOLLO CENTRE STREET PARTNERSHIP LP | 1 MANHATTANVILLE RD STE 201 | | | | PURCHASE | NY | 10577-2100 | |
| APOLLO CREDIT OPPORTUNITY TRADING FUND | 1 MANHATTANVILLE RD STE 201 | | | | PURCHASE | NY | 10577-2100 | |
| APOLLO FRANKLIN PARTNERSHIP, LP | 1 MANHATTANVILLE RD STE 201 | | | | PURCHASE | NY | 10577-2100 | |
| APOLLO INVESTMENT CORPORATION | 9 W 57TH ST FL 43 | | | | NEW YORK | NY | 10019-2700 | |
| APOLLO SK STRATEGIC INVESTMENTS LP | 190 ELGIN AVENUE | | | | GEORGE TOWN, GCI | | KY1-9005 | CAYMAN ISLANDS |
| APOLLO SPECIAL OPPTNITY MANAGED ACCOUNT | 1 MANHATTANVILLE RD STE 201 | | | | PURCHASE | NY | 10577-2100 | |
| APOLLO SPN INVESTMENTS | 190 ELGIN AVENUE | | | | GEORGE TOWN, GCI | | KY1-9005 | CAYMAN ISLANDS |
| APOLLO ZEUS STRATEGIC INVESTMENTS LP | UGLAND HOUSE | | | | GEORGE TOWN, GCI | | KY1-1104 | CAYMAN ISLANDS |
| APPLEONE EMPLOYMENT SERVICES | PO BOX 29048 | | | | GLENDALE | CA | 91209-9048 | |
| APPLIED EARTHWORKS, INC | ANN MUNNS | 515 E OCEAN AVE | STE G | | LOMPOC | CA | 93436-6926 | |
| APPLIED ENVIRONMENTAL TECHNOLOGIES INC. | 18429 BRYANT ST | | | | NORTHRIDGE | CA | 91325-3309 | |
| APPLIED ENVIRONMENTAL TECHNOLOGIES INC. | 4561 MARKET ST | STE B | | | VENTURA | CA | 93003-6484 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | PO BOX 100538 | | | | PASADENA | CA | 91189-0538 | |
| APPLIED SATELLITE TECHNOLOGY SYSTEMS US | 3350 N ARIZONA AVE STE 10 | | | | CHANDLER | AZ | 85225-7198 | |
| APPLIED TECHNOLOGY GROUP INC | 4440 EASTON DR | | | | BAKERSFIELD | CA | 93309-1028 | |
| AQUA LAB INDUSTRIES INC | 12821 WESTERN AVE STE E | | | | GARDEN GROVE | CA | 92841-4027 | |
| AQUA-FLO SUPPLY | 30 S LA PATERA LN STE 10 | | | | GOLETA | CA | 93117-3253 | |
| AQUATIC BIOASSAY & CONSULTING LABS INC | 29 N OLIVE ST | | | | VENTURA | CA | 93001-2552 | |
| AQUATIC REEF DESIGNS | 2186 EASTMAN AVE STE 106 | | | | VENTURA | CA | 93003-7703 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| AQUEOS CORPORATION | 101 MILLSTONE RD | | | | BROUSSARD | LA | 70518-4234 | |
| AQUEOS CORPORATION | GARY GIBBS | 101 MILLSTONE RD | | | BROUSSARD | LA | 70518-4234 | |
| ARANA, FERNANDO B | 9001 CARNEGIE HALL LN | | | | BAKERSFIELD | CA | 93311-9551 | |
| ARASH ALI AMINI AND | ZAHRA S RAZAEE | 8651 W OLYMPIC BLVD APT 308 | | | LOS ANGELES | CA | 90035-1939 | |
| ARAUJO, MONICA X | 12000 W ALAMEDA PKWY | | | | LAKEWOOD | CO | 80228-2702 | |
| ARB, INC | DAVID COX | 26000 COMMERCENTRE DR | | | LAKE FOREST | CA | 92630-8816 | |
| ARBAIZA, DAVID | 4335 MANORBRIER CIR | | | | CASTLE ROCK | CO | 80104-3408 | |
| ARCHER, DOUGLAS G | PO BOX 225 | | | | OXNARD | CA | 93032-0225 | |
| ARCHS PROSPERO PROPERTY INC | C/O HAMIDJAYA YAP | 9909 BROADWAY | | | TEMPLE CITY | CA | 91780-2635 | |
| ARCHULETA, DIEGO ISAIAH | 2670 PERRY ST | | | | DENVER | CO | 80212-1270 | |
| ARCTIC AIR SERVICE, INC. | WALT ATTEBERY | 3335 CORSAIR CIR | | | SANTA MARIA | CA | 93455-2500 | |
| ARDEN BRAME JR | BAD ADDRESS | 9545 GUESS ST | | | ROSEMEAD | CA | 91770-2104 | |
| ARDENT COMPANIES INC | PO BOX 974758 | | | | DALLAS | TX | 75397-4758 | |
| ARDENT COMPANIES INC. | 19500 S RANCHO WAY | STE 101 | | | RANCHO DOMINGUEZ | CA | 90220-6017 | |
| AREZOU BOLOUR BERGHOFF | 304 S MCCARTY DR | | | | BEVERLY HILLS | CA | 90212-3719 | |
| AREZOU BOLOUR BERGHOFF | 336 S MCCARTY DR | | | | BEVERLY HILLS | CA | 90212-3719 | |
| ARGO CHEMICAL INCORPORATED | 30933 IMPERIAL ST | | | | SHAFTER | CA | 93263-9722 | |
| ARGONAUT INSURANCE COMPANY | 225 W WASHINGTON ST FL 24 | | | | CHICAGO | IL | 60606-3560 | |
| ARGUS (SUBCRIPTION) | 3040 POST OAK BLVD | STE 550 | | | HOUSTON | TX | 77056-6589 | |
| ARGUS CONTRACTING LP | PO BOX 849394 | | | | LOS ANGELES | CA | 90084-9394 | |
| ARGUS MEDIA INC | 2929 ALLEN PKWY | | | | HOUSTON | TX | 77019-7100 | |
| ARGUS MEDIA INC | 3040 POST OAK BLVD STE 550 | | | | HOUSTON | TX | 77056-6589 | |
| ARI S MILLER AND | VERA DOMNIKOV, TTEES | MILLER FAMILY TRUST DTD 2/12/00 | 231 S ROXBURY DR | | BEVERLY HILLS | CA | 90212-3708 | |
| ARIAN ESKANDARI | 208 S LASKY DR UNIT 201 | | | | BEVERLY HILLS | CA | 90212-3652 | |
| ARIEH BERGMAN 2012 FAMILY TRUST | IRITH BERGMAN TTE | 349 S SWALL DR | | | BEVERLY HILLS | CA | 90211-3611 | |
| ARIELA GINDI | CO ALAN GINDI CUSTODIAN | 8665 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211-2975 | |
| ARLENE R SLATEN | 10647 WILKINS AVE APT 104 | | | | LOS ANGELES | CA | 90024-6082 | |
| ARLENE R SLATEN | 2245 S BEVERLY GLEN BLVD APT 112 | | | | LOS ANGELES | CA | 90064-2424 | |
| ARLENE SLATEN | 2245 S BEVERLY GLEN BLVD APT 112 | | | | LOS ANGELES | CA | 90064-2424 | |
| ARMBRUSTER GOLDSMITH & DELVAC LLP | 12100 WILSHIRE BLVD STE 1600 | | | | LOS ANGELES | CA | 90025-7107 | |
| ARMSTRONG, PHILIP P | 124 S CLARKSON ST | STREET | | | DENVER | CO | 80209-2122 | |
| ARNAZ COURT ASSOCIATES LP | 8730 WILSHIRE BLVD STE 520 | | | | BEVERLY HILLS | CA | 90212-2711 | |
| ARNO S & MADELYN PRINZ, CO-TTEES | PRINZ 2006 FAMILY TRUST | 218 S CARSON RD | | | BEVERLY HILLS | CA | 90211-2904 | |
| ARNOLD AND CHANA EPSTEIN | 305 S DOHENY DR | | | | BEVERLY HILLS | CA | 90211-3508 | |
| ARNOLD J & ORA BAND LIVING TRUST | ARNOLD J & ORA BAND TTEES | 333 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-3501 | |
| ARNOLD RANCH INC | 1407 DEVLIN DR | | | | VALLEJO | CA | 94591-7686 | |
| ARON & JANE BERLIN FAMILY TRUST | ARON & JANE BERLIN TTES | 8642 GREGORY WAY APT 302 | | | LOS ANGELES | CA | 90035-1749 | |
| ARON & LINDA A LICHTENBERG, TTEES | LICHTENBERG FAM TR DTD 12/22/14 | 214 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3709 | |
| ARON GREEN MD LIVING TRUST | ARON GREEN MD TRUSTEE | 2360 FRESNO ST | | | LOS OSOS | CA | 93402-3526 | |
| ARRAY HOLDINGS INC | PO BOX 201879 | | | | DALLAS | TX | 75320-1879 | |
| ARRIBA CONSTRUCTION INC | CRYSTAL TOLSON | 309 WASHINGTON ST NE | STE C | | OLYMPIA | WA | 98501-1144 | |
| ARROWHEAD MOUNTAIN SPRING WATER CO | PO BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 | |
| ARSENAL EQUIPMENT RENTALS LLC | 210 WOOD RD | | | | CAMARILLO | CA | 93010-8304 | |
| ART QUELER | 8880 HUNTCLIFF TRCE | | | | ATLANTA | GA | 30350-1726 | |
| ARTHUR & JANICE GERRY MARITAL TR | ARTHUR & JANICE GERRY MATL TR 7/14/77 | 630 DOHENY RD | | | BEVERLY HILLS | CA | 90210-2924 | |
| ARTHUR & JESSICA ICLISOY, TTEES | 217 S LINDEN DR | | | | BEVERLY HILLS | CA | 90212-3704 | |
| ARTHUR & RUCHELL ZICHERMAN | 348 S DOHENY DR | | | | BEVERLY HILLS | CA | 90211-3509 | |
| ARTHUR AND HORTENSE STONE | 220 S CANON DR | | | | BEVERLY HILLS | CA | 90212-4007 | |
| ARTHUR E & ALLYSON W LIPPER TTES | LIPPER FAMILY TRUST DTD 12/1/01 | 300 S PALM DR | | | BEVERLY HILLS | CA | 90212-3512 | |
| ARTHUR E & NANCY S BALAZS REV TRUST | ARTHUR E & NANCY S BALAZS TTES | 328 S CRESCENT DR | | | BEVERLY HILLS | CA | 90212-4503 | |
| ARTHUR GLOSMAN | 916 S SHENANDOAH ST APT 301 | | | | LOS ANGELES | CA | 90035-1947 | |
| ARTHUR SMITH | 8700 POST OAK LN APT 144 | | | | SAN ANTONIO | TX | 78217-5167 | |
| ASBURY TRANSPORTATION CO. INC | RICK BOYER | 2144 PARKER LN | | | BAKERSFIELD | CA | 93308-6036 | |
| ASCENDE INC | 2700 POST OAK BLVD FL 25 | | | | HOUSTON | TX | 77056-5705 | |
| ASHER & MIRIAM TAL | 245 EL CAMINO DR | | | | BEVERLY HILLS | CA | 90212-3808 | |
| ASHER FAM TR DTD 2/17/09 | AFSHIN A & AILEEN H ASHER TTES | 312 S CRESCENT DR | | | BEVERLY HILLS | CA | 90212-4503 | |
| ASHISH AND SONAL KAPUR | 321 EL CAMINO DR | | | | BEVERLY HILLS | CA | 90212-4211 | |
| ASHRAF KHAVARANI | 8642 GREGORY WAY APT 206 | | | | LOS ANGELES | CA | 90035-1749 | |
| ASHWORTH LEININGER GROUP (ALG) | IRRA CORE | 601 E DAILY DR | STE 302 | | CAMARILLO | CA | 93010-5800 | |
| ASI INC | 2130 E BRUNDAGE LN | | | | BAKERSFIELD | CA | 93307-2736 | |
| ASPEN HELICOPTERS INC | 2899 W 5TH ST | | | | OXNARD | CA | 93030-6503 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ASPEN HELICOPTERS, INC; (& ASPEN AG HELICOPTERS) | RICK THROCKMORTON | 2899 W 5TH ST | | | OXNARD | CA | 93030-6503 | |
| ASPEN US INSURANCE GROUP | 175 CAPITAL BLVD STE 300 | | | | ROCKY HILL | CT | 06067-3914 | |
| ASSE DUES | 33480 TREASURY CTR | | | | CHICAGO | IL | 60694-3400 | |
| ASSIL FAMILY TRUST DTD 12/6/01 | RAHIM & MARGARET ASSIL, TTES | 17845 AVENIDA PUERTO VALLARTA | | | ENCINO | CA | 91316-4338 | |
| ASSISTANCE LEAGUE DENVER | 1400 JOSEPHINE ST | | | | DENVER | CO | 80206-2213 | |
| ASSISTANCE LEAGUE OF VENTURA COUNTY | 913 E SANTA CLARA ST | | | | VENTURA | CA | 93001-3068 | |
| ASSOCIATED PACIFIC CONSTRUCTORS, INC | ROBIN LUDWIG | 495 EMBARCADERO | | | MORRO BAY | CA | 93442-2574 | |
| ASSOCIATED TRANSPORTATION ENGINEERS | RICHARD POOL | 100 N HOPE AVE | STE 4 | | SANTA BARBARA | CA | 93110-2621 | |
| ASSOCIATION FOR FINANCIAL PROFESSIONALS | PO BOX 64714 | | | | BALTIMORE | MD | 21264-4714 | |
| ASTA CONSTRUCTION CO. INC. | LISA RAMSEY | 1090 SAINT FRANCIS WAY | | | RIO VISTA | CA | 94571-1200 | |
| ASTLE, STEVEN P | 1910 WILD RIVER DR | | | | YUBA CITY | CA | 95991-8218 | |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T | PO BOX 5017 | | | | CAROL STREAM | IL | 60197-5017 | |
| AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| ATCHLEY, RUSSELL, WALDROP & HLAVINKA, LLP - | WOODBINE ACQUISITION, LLC & MD AMERICA ENERGY LLC | JEFFERY C LEWIS | 1710 MOORES LN | | TEXARKANA | TX | 75503-1858 | |
| ATLANTIC RICHFIELD CO DOS PUEBLOS OIL & GAS | PRODUCTION (PIPELINES) & VENOCO | KYLE CHRISTIE | 4 CENTERPOINTE DR | LPR 4-440 | LA PALMA | CA | 90623-1074 | |
| ATLAS CRANE & RIGGING INC | 5760 E LERDO HWY | | | | SHAFTER | CA | 93263-4021 | |
| ATLAS CRANE & RIGGING INC | DAN CORRIEA | 5760 E LERDO HWY | | | SHAFTER | CA | 93263-4021 | |
| ATTACHI PHYSICAL THERAPY | PO BOX 808 | | | | SANTA BARBARA | CA | 93102-0808 | |
| ATTORNEY GENERAL | KAMALA D HARRIS | 300 S SPRING ST | STE 1702 | | LOS ANGELES | CA | 90013-1256 | |
| AUDREY COHN | 304 S SPALDING DR | | | | BEVERLY HILLS | CA | 90212-3609 | |
| AUDREY KEELER | 2242 LIANE LN | | | | SANTA ANA | CA | 92705-3393 | |
| AUDREY KELLER | 2242 LIANE LN | | | | SANTA ANA | CA | 92705-3393 | |
| AUGELLO, ELISSA M | 2290 S CLARKSON ST | | | | DENVER | CO | 80210-4503 | |
| AURELIA AINSCOUGH | C/O PETER AINSCOUGH | 166 TALLYHO RD | | | SANTA MARIA | CA | 93455-4269 | |
| AUSLANDER FAMILY TRUSTS | ELLIOTT & RONNY AUSLANDER, TTE | 519 N ROXBURY DR | | | BEVERLY HILLS | CA | 90210-3241 | |
| AUSLANDER FAMILY TRUSTS | ELLIOTT & RONNY AUSLANDER, TTE | 519 N ROXBURY DR | | | BEVERLY HILLS | CA | 90210-3241 | |
| AUSSIE APPAREL | 1746 S VICTORIA AVE STE F # 370 | | | | VENTURA | CA | 93003-6190 | |
| AUSTRALIANS LLC | C/O FOSTER TEPPER | TEPPER & ASSOCIATES | 9454 WILSHIRE BLVD STE M16 | | BEVERLY HILLS | CA | 90212-2903 | |
| AUTHOR, KAREN SUZANNE | PO BOX 246 | | | | GILCREST | CO | 80623-0246 | |
| AUTISM SOCIETY OF AMERICA | BOULDER COUNTY CHAPTER | PO BOX 270300 | | | LOUISVILLE | CO | 80027-5004 | |
| AUTOMATED CONTROLS & EQUIPMENT INC | 6077 COFFEE RD STE 4 PMB 96 | | | | BAKERSFIELD | CA | 93308-9417 | |
| AUTOMATION SERVICE | 13871 PARKS STEED DR | | | | EARTH CITY | MO | 63045-1406 | |
| AUTOMATIONDIRECT.COM INC | PO BOX 402417 | | | | ATLANTA | GA | 30384-2417 | |
| AUTOMOTIVE FORMS | PO BOX 3540 | | | | CAMARILLO | CA | 93011-3540 | |
| AVALON RAFTS SALES & SERVICE | 218 N MARINE AVE | | | | WILMINGTON | CA | 90744-5725 | |
| AVANTI ENVIRONMENTAL INC | 1 PARK PLZ STE 1000 | | | | IRVINE | CA | 92614-8507 | |
| AVANTI ENVIRONMENTAL INC | JOHN MANZO | 2472 CHAMBERS RD STE 100 | | | TUSTIN | CA | 92780-6977 | |
| AVENUE HARDWARE INC | 481 N VENTURA AVE | | | | VENTURA | CA | 93001-1997 | |
| AVI SYSTEMS INC | NW8393 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-8393 | |
| AVIAT NETWORKS | RICK WALLACE | 5200 GREAT AMERICA PKWY | | | SANTA CLARA | CA | 95054-1108 | |
| AVIAT US INC | DEPT CH 16534 | | | | PALATINE | IL | 60055-6534 | |
| AVILA, GILBERT KIRBY | 696 RUBIER WAY | | | | RIO VISTA | CA | 94571-1253 | |
| AVIV & JANET TUCHMAN, TTEES | TUCHMAN LIVING TRUST 12/22/03 | 6080 W PICO BLVD | | | LOS ANGELES | CA | 90035-2647 | |
| AVIVA R JACOBS | 869 S WOOSTER ST APT 105 | | | | LOS ANGELES | CA | 90035-1780 | |
| AXIA ENERGY | 1430 LARIMER ST | STE 400 | | | DENVER | CO | 80202-1709 | |
| AYERS, RYAN B | 2460 DAVIS RD | | | | WILLIAMS | CA | 95987-5117 | |
| AYLA J KARLIN AND | JAMSHYD DAVID KARLIN | 361 1/2 S DOHENY DR | | | BEVERLY HILLS | CA | 90211-3508 | |
| AZITA KADKHODA | 325 S RODEO DR | | | | BEVERLY HILLS | CA | 90212-4206 | |
| AZIZOLLA & FOUROZANDEH YADEGARI | 919 S WOOSTER ST | | | | LOS ANGELES | CA | 90035-1603 | |
| B & B SURPLUS INC | 7020 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93308-5842 | |
| B & L EQUIPMENT RENTAL INC | PO BOX 22260 | | | | BAKERSFIELD | CA | 93390-2260 | |
| B & R TOOL AND SUPPLY CO | 1711 CALLENS RD | | | | VENTURA | CA | 93003-5693 | |
| B ALLAN AND ETHEL SUMNER | 617 N SIERRA DR | | | | BEVERLY HILLS | CA | 90210-3521 | |
| B L ELECTRICALS INC | 1787 W JUNO AVE | | | | ANAHEIM | CA | 92804-4518 | |
| B L ELECTRICALS INC; (KUMAR PAHU) | KUMAR PAHU | 1787 W JUNO AVE | | | ANAHEIM | CA | 92804-4518 | |
| B LIEBSHARD RESID & HUSBAND SHARE TR | 488 W 6TH ST | | | | CLAREMONT | CA | 91711-4201 | |
| B P ELECTRIC COMPANY | BRIAN PROCTOR | 33175 SUCCESS VALLEY DR | | | PORTERVILLE | CA | 93257-9647 | |
| B&D FREEMAN FAMILY | PROPERTIES II LLC | 7140 BALBOA BLVD | | | VAN NUYS | CA | 91406-3610 | |
| B&L CASING SERVICE LLC;(B&L EQUIPMENT RENTALS INC) | UNITED WELL CONTROL, LLC | BRIAN JENKINS | 21054 KRATZMEYER RD | | BAKERSFIELD | CA | 93314-9482 | |
| BABAK & NAUSHEEN M ALAVYNEJAD | 353 S REEVES DR UNIT 201 | | | | BEVERLY HILLS | CA | 90212-4596 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BABAK & PAULINE AMINPOUR, TRUSTEES | AMINPOUR FAM TRUST | 261 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-3808 | |
| BABAK & PAULINE AMINPOUR, TTEES | 261 EL CAMINO DR | | | | BEVERLY HILLS | CA | 90212-3808 | |
| BABAK & PAULINE AMINPOUR, TTEES | AMINPOUR FAM TR UTD 10/13/14 | 261 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-3808 | |
| BACHOFNER FAMILY TRUST | HERMANN & RUTH BACHOFNER TTES | 335 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-3505 | |
| BACON, TONY A | PO BOX 356 | | | | WIBAUX | MT | 59353-0356 | |
| BAHJAT UKRA | 458 N OAKHURST DR APT 304 | | | | BEVERLY HILLS | CA | 90210-5704 | |
| BAHJAT UKRA | 8960 CYNTHIA ST APT CL1 | | | | WEST HOLLYWOOD | CA | 90069-4419 | |
| BAHMAN J & GITA AZIZI REV LIV TR | BAHMAN J & GITA AZIZI | 507 N LINDEN DR | | | BEVERLY HILLS | CA | 90210-3221 | |
| BAHMAN LALEZARI | 320 S CRESCENT DR | | | | BEVERLY HILLS | CA | 90212-4503 | |
| BAHMAN SAGHIAN | 268 S LASKY DR APT 204 | | | | BEVERLY HILLS | CA | 90212-3674 | |
| BAHRAM EGHBALI | 1042 S SHENANDOAH ST APT 206 | | | | LOS ANGELES | CA | 90035-2190 | |
| BAILEY BANKS SEISMIC DATABASE | CANDY MOUNTER | 11767 KATY FWY | STE 410 | | HOUSTON | TX | 77079-1712 | |
| BAILEY FAMILY TRUST DTD 6/13/78 | SHIRLEY BAILEY, TTE | 316 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-4203 | |
| BAKER HUGHES BUSINESS SUPPORT SERV | PO BOX 301057 | | | | DALLAS | TX | 75303-1057 | |
| BAKER HUGHES INCORPORATION; BAKER HUGHES OILFIELD | OPERATIONS INC.; BAKER PETROLITE CORPORATION | MAX PATEL | 6717 SCHIRRA COURT | | BAKERSFIELD | CA | 93313 | |
| BAKER, ALEXANDER CHARLES | 1744 HILLTOP LN | PO BOX 268 | | | SAN MIGUEL | CA | 93451-0268 | |
| BAKERCORP | PO BOX 843596 | | | | LOS ANGELES | CA | 90084-3596 | |
| BAKERCORP; BAKER TANK | CAROLINE JANSEN | 3020 OLD RANCH PKWY STE 220 | | | SEAL BEACH | CA | 90740-8805 | |
| BAKERSFIELD PIPE & SUPPLY INC | PO BOX 60006 | | | | LOS ANGELES | CA | 90060-0006 | |
| BAKERSFIELD PIPE AND SUPPL INC | 2903 PATTON WAY | UNIT A | | | BAKERSFIELD | CA | 93308-5753 | |
| BAKERSFIELD PIPE AND SUPPL INC | 3301 ZACHARY AVE | | | | SHAFTER | CA | 93263-9424 | |
| BAKERSFIELD SCOTTISH RITE BODIES | OF BAKERSFIELD CALIFORNIA | 1920 18TH ST | | | BAKERSFIELD | CA | 93301-4206 | |
| BANDUROV FAMILY LIV TR DTD 3/25/06 | VALERY & RAISA BANDUROV, TTES | 869 S WOOSTER ST APT 301 | | | LOS ANGELES | CA | 90035-1780 | |
| BANK OF AMERICA | PO BOX 830308 | ATTN DICKERMAN C SADLER | | | DALLAS | TX | 75283 | |
| BANK OF AMERICA, N A | AGREEMENTS & DOCUMENTATION | 1133 AVENUE OF THE AMERICAS | FL 42 | | NEW YORK | NY | 10036-6710 | |
| BANK OF AMERICA, N A | JUSTIN M ALEXANDER | PO BOX 830308 | | | DALLAS | TX | 75283-0308 | |
| BANK OF MONTREAL | 115 S LA SALLE ST WEST 11TH FL | | | | CHICAGO | IL | 60603-3801 | |
| BANK OF NOVA SCOTIA | 44 KING ST W | | | | TORONTO | ON | M5H 1H1 | CANADA |
| BANKCARD | BANK OF AMERICA | PO BOX 15731 | | | WILMINGTON | DE | 19886-5731 | |
| BANKERS TRUST COMPANY | PO BOX 898 | | | | DES MOINES | IA | 50304-0898 | |
| BAPL | PO BOX 10525 | | | | BAKERSFIELD | CA | 93389-0525 | |
| BARBARA ALBERSTONE | 301 S CAMDEN DR | | | | BEVERLY HILLS | CA | 90212-4202 | |
| BARBARA BELL 2014 ASSET REPOSIT TR | 538 HYGEIA AVE | | | | ENCINITAS | CA | 92024-2601 | |
| BARBARA BELL 2014 ASSET REPOSIT TRUST | 538 HYGEIA AVE | | | | ENCINITAS | CA | 92024-2601 | |
| BARBARA BELLE GREEN TRUSTEE WIFE'S TR | 2 HILLSIDE LN | | | | ROLLING HILLS | CA | 90274-5135 | |
| BARBARA BELLE GREEN TRUSTEE WIFE'S TR | 7831 RUSH ROSE DR UNIT 219 | | | | CARLSBAD | CA | 92009-6847 | |
| BARBARA BRANDLIN HINES | 18 BEACONSFIELD | | | | DOVE CANYON | CA | 92679-3702 | |
| BARBARA BRANDLIN HINES | 4635 GAINSBOROUGH AVE | | | | LOS ANGELES | CA | 90027-1228 | |
| BARBARA F BERNSTEIN, TTEE | BARBARA F BERNSTEIN FAMILY TRUST | 300 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3711 | |
| BARBARA G DAHLBERG | 475 MARSH ST APT 354 | | | | SAN LUIS OBISPO | CA | 93401-6104 | |
| BARBARA G DAHLBERG | 7755 SAN LUIS AVE | | | | ATASCADERO | CA | 93422-5228 | |
| BARBARA KLEIN | AKA BARBARA ELISSA KLEIN | PO BOX 3932 | | | BEVERLY HILLS | CA | 90212-0932 | |
| BARBARA L BELL TRUST | 5200 IRVINE BLVD SPC 166 | | | | IRVINE | CA | 92620-2038 | |
| BARBARA L BELL TRUST | 538 HYGEIA AVE | | | | ENCINITAS | CA | 92024-2601 | |
| BARBARA MYERS | 10 SUMMIT AVE | | | | MILL VALLEY | CA | 94941-1819 | |
| BARBARA R DEMMING | 300 MACARTHUR AVE | | | | ASHLAND | WI | 54806-1432 | |
| BARBARA REEL REV TR DTD 8/1/08 | BARBARA GRACE REEL TTE | 1712 PREUSS RD | | | LOS ANGELES | CA | 90035-4312 | |
| BARBARA ROSTOW REVOCABLE | 1998 TRUST | 100 SOUTH DOHENY DRIVE 415 | | | LOS ANGELES | CA | 90048 | |
| BARBARA RUSSO & AMBRA BISCONTI | 8653 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90035-1916 | |
| BARBRA MAGUIRE TRUSTEE | BARBRA MAGUIRE TRUSTEE | 123 S HAYWORTH AVE APT 305 | | | LOS ANGELES | CA | 90048-3648 | |
| BARCA FAMILY 2001 TRUST DTD 1/12/01 | 1056 HIGHWAY 135 | | | | ORCUTT | CA | 93455-6104 | |
| BARCELONA, ROBERT L | 463 FREEAR DR | | | | BUELLTON | CA | 93427-9643 | |
| BARNES S ARBUCKLE FAM TR | 425 RIPPLE CREEK DR | | | | HOUSTON | TX | 77024-6932 | |
| BARNES S ARBUCKLE FAM TR | 46 W TERRACE DR | | | | HOUSTON | TX | 77007-7039 | |
| BARNICK, NICOLE L | 413 E LEMON AVE | | | | LOMPOC | CA | 93436-4113 | |
| BARNSTORMER BASEBALL | 2311 LINDALE AVE | | | | SIMI VALLEY | CA | 93065-2725 | |
| BARON INDUSTRIES | 3885 E VINEYARD AVE | | | | OXNARD | CA | 93036-1037 | |
| BAROUKH & RAHEL SHAMASH, TTEES | SOLOMON FAM TR DTD 10/30/03 | 910 S HOLT AVE APT 301 | | | LOS ANGELES | CA | 90035-2049 | |
| BARRETT GREENE TRUST | BARRETT H GREEN TRUSTEE | 9330 LLOYDCREST DR | | | BEVERLY HILLS | CA | 90210-2526 | |
| BARRETT WILSON DAY | 3412 SWITZER AVE | | | | MODESTO | CA | 95350-0552 | |
| BARRIOS YANEZ, ADRIANA M | 2590 LOCUST ST | | | | DENVER | CO | 80207-3450 | |

In re Venoco, Inc., *et al.*

Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARRY & DINA AMIRI | 328 S BEDFORD DR | | | | BEVERLY HILLS | CA | 90212-3725 | |
| BARRY A KRAMER & PAULIE KRAMER | 252 S LA PEER DR | | | | BEVERLY HILLS | CA | 90211-2602 | |
| BARRY D SOLARZ | 1315 S POLLARD ST | | | | ARLINGTON | VA | 22204-4234 | |
| BARRY F & NADENE R ALEXANDER, TTEES | ALEXANDER FAM TR 5/13/85 RESTATED | 305 S OAKHURST DR | | | BEVERLY HILLS | CA | 90212-3505 | |
| BARRY L EVANS | 5922 E BUNKER HILL AVE | | | | ORANGE | CA | 92869-1403 | |
| BARRY PORTER AND | LEA PORTER, SUCC CO-TTEES | NAUTILUS TRUST DTD 9/10/99 | 100 N CRESCENT DR STE 300 | | BEVERLY HILLS | CA | 90210-5452 | |
| BARRY, COREY W | 7410 BRIGHTON ST | | | | SUMMERSET | SD | 57718-9843 | |
| BARTLETT FAMILY TRUST 6/16/92 | JONATHAN S BARTLETT & | JEFFREY R BARTLETT, CO-TTEES | 32340 ROCK ROSE DR | | LAKE ELSINORE | CA | 92532-2571 | |
| BASELINE MINERALS, INC | JOSEPH THAMES | 1801 BROADWAY STE 400 | | | DENVER | CO | 80202-3832 | |
| BASELINE MINERALS, INC | JOSEPH THAMES | 518 17TH ST | STE 1050 | | DENVER | CO | 80202-4113 | |
| BASIC ENERGY SERVICES, L P | MARK RANKIN | 801 CHERRY ST UNIT 2 | | | FORT WORTH | TX | 76102-6886 | |
| BASIC SYSTEMS INC. | THOMAS A STEMMER, PE | 9255 CADIZ RD | | | CAMBRIDGE | OH | 43725-9564 | |
| BAUTISTA, DAVID | 199 SAINT MARYS DR | | | | OXNARD | CA | 93036-2428 | |
| BAUTISTA, JOSHUA D | 5543 PEMBROKE AVE | | | | SANTA BARBARA | CA | 93111-1441 | |
| BAYER, BILLY W | 11005 DAPPLE WAY | | | | BAKERSFIELD | CA | 93312-4103 | |
| BAYOU WELL SERVICES, LLC (BWS) | BRAD SEARS | 800 GESSNER RD | STE 100 | | HOUSTON | TX | 77024-4497 | |
| BBJ REV TR DTD 2/10/04 | DAVID & FARIMAH SIMANIAN TTES | 706 N BEVERLY GLEN BLVD | | | LOS ANGELES | CA | 90077-3102 | |
| BBNAB, LLC | ATTN: BARRY B NOVACK | 8383 WILSHIRE BLVD STE 830 | | | BEVERLY HILLS | CA | 90211-2445 | |
| BC LABORATORIES | 4100 ATLAS CT | | | | BAKERSFIELD | CA | 93308-4510 | |
| BC TREE SERVICE INC | PO BOX 23303 | | | | VENTURA | CA | 93002-3303 | |
| BC TREE SERVICE, INC; DBA (BRETT CUNNINGHAM) | MARLO BROADDUS | 4288 QUATEL CANYON ROAD | | | CUYAMA | CA | 93254 | |
| BEACH POINT CAPITAL MANAGEMENT LP | DAVID FELDMAN | GIBSON DUNN & CRUTCHER | 200 PARK AVE | | NEW YORK | NY | 10166-0005 | |
| BEACH POINT CAPITAL MANAGEMENT LP | JOSEPH S FABIANI | 1620 26TH ST | STE 6000N | | SANTA MONICA | CA | 90404-4074 | |
| BEAL, JAMES D | 2265 HAMSTEAD LN | | | | YUBA CITY | CA | 95991-8317 | |
| BEAR WELDING INC | 2340 W 17TH ST | | | | LONG BEACH | CA | 90813-1018 | |
| BEAR WELDING, INC. | CARLOS LICEA | 2340 W 17TH ST | | | LONG BEACH | CA | 90813-1018 | |
| BEATRICE WEISSTEIN SEP PROP TR 12/16/88 | 610 TRENTON DR | | | | BEVERLY HILLS | CA | 90210-3103 | |
| BEATRICE WEISSTEIN SEP PROP TR 12/16/88 | BEATRICE A WEISSTEIN TRUSTEE | 610 TRENTON DR | | | BEVERLY HILLS | CA | 90210-3103 | |
| BECERRA, FRANCISCO | 496 YALE CT | | | | OXNARD | CA | 93036-2557 | |
| BECK REDDEN LLP - PETROMAX OPERATING, CO., PETRO | DAVID J BECK, DAVID M GUNN, THOMAS E GRANUCHEAU, | JIM TAYLOR | 1221 MCKINNEY ST STE 4500 | TEXAS LLC, AND CH4 ENERGY II, | HOUSTON | TX | 77010-2029 | |
| BEDFORD APARTMENTS LLC | 508 N LARCHMONT BLVD | | | | LOS ANGELES | CA | 90004-1306 | |
| BEEZLEY, JOSH R | 3639 S BANNOCK ST | | | | ENGLEWOOD | CO | 80110-3627 | |
| BEHAR LIVING TRUST DTD 9/16/92 | HAIM & VERONICA BEHAR TTES | 518 N RODEO DR | | | BEVERLY HILLS | CA | 90210-3242 | |
| BEHDAD BORUKHIM | 6404 WILSHIRE BLVD STE 1235 | | | | LOS ANGELES | CA | 90048-5514 | |
| BEHNAM BEN KAHENASA | 805 S LE DOUX RD APT 3 | | | | LOS ANGELES | CA | 90035-1849 | |
| BEHNAM GHODSIAN, TTEE | BG 2014 REV TRUST | 360 S PALM DR | | | BEVERLY HILLS | CA | 90212-3512 | |
| BEHNKE, BETH ALLISON | 1720 WAZEE ST | UNIT 3B | | | DENVER | CO | 80202-1126 | |
| BEHRENS AND ASSOCIATES INC | 13806 INGLEWOOD AVE | | | | HAWTHORNE | CA | 90250-6722 | |
| BEHRENS AND ASSOCIATES, INC | DBA ENVIRONMENTAL NOISE CONTROL | 13806 INGLEWOOD AVE | | | HAWTHORNE | CA | 90250-6722 | |
| BEHZAD & ROYA POUREBRAHIM | 910 S BEDFORD ST APT 104 | | | | LOS ANGELES | CA | 90035-1973 | |
| BEKAERT CORPORATION; (CEB TECHNOLOGIES) | PAUL BOUDREAU | 1000 COBB PLACE BLVD NW STE 100 SUITE 130 | | | KENNESAW | GA | 30144-7044 | |
| BELISLE, AUSTIN E | 3421 1/2 ARLINGTON AVE | | | | LOS ANGELES | CA | 90018-3759 | |
| BELL, COLTON A | 27 E GALENA ST | APT 2B | | | BUTTE | MT | 59701-1733 | |
| BELL, DAVID A | 208 COURTYARD DR | | | | PORT HUENEME | CO | 93041-3162 | |
| BELL, JEFFREY L | 16401 TELLURIDE ST | | | | BRIGHTON | CO | 80601-4218 | |
| BELVEDERE HOTEL PARTNERSHIP | ATTN:ROBERT ZARNEGIN | 421 N BEVERLY DR STE 350 | | | BEVERLY HILLS | CA | 90210-4640 | |
| BEN D & LISA B ORLANSKI, TTEES | ORLANSKI FAMILY TRUST DTD 4/25/07 | 259 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3701 | |
| BEN LANDAU & | JANET MAMLET LANDAU | 356 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-3502 | |
| BEN TREMPER PHOTOGRAPHY | BEN TREMPER | 1529 EASY RIDER LN APT 201 | | | BOULDER | CO | 80304-8403 | |
| BENEDICT & VICKY SAPRIEL | 10394 ROCHESTER AVE APT 19 | | | | LOS ANGELES | CA | 90024-5368 | |
| BENGAL ENGINEERING | 250 BIG SUR DR | | | | GOLETA | CA | 93117-2435 | |
| BENGAL ENGINEERING | A SYED ISRAIL | 250 BIG SUR DRIVE | | | GOLETA | CA | 93117 | |
| BENIPAL, NAVJEET S | 4135 PEBBLE HEIGHTS LN | | | | SUGAR LAND | TX | 77479-1691 | |
| BENJAMIN BOSTON | AND HELENE BOSTON | 1000 N ROXBURY DR | | | BEVERLY HILLS | CA | 90210-3022 | |
| BENJAMIN JACK SIDNEY | CO CORINNE E SIDNEY | 2920 AUGUSTA DR | | | LAS VEGAS | NV | 89109-1546 | |
| BENJAMIN SAEEDIAN | 252 S CLARK DR | | | | BEVERLY HILLS | CA | 90211-2609 | |
| BENNETT L & JOYCE E SILVERMAN TTES | BENNETT & JOYCE SILVERMAN LIV TRUST | 9350 HAZEN DR | | | BEVERLY HILLS | CA | 90210-1829 | |
| BENNETT TRENCHLESS ENGINEERS | ROBERT DAVID BENNETT | 4710 LONESOME DOVE DR | | | SHINGLE SPRINGS | CA | 95682-8080 | |
| BENNETT TRENCHLESS ENGINEERS | ROBERT DAVID BENNETT | 90 BLUE RAVINE RD | STE 165 | | FOLSOM | CA | 95630-4730 | |
| BENNY PIRIAN | 247 S PECK DR | | | | BEVERLY HILLS | CA | 90212-3712 | |
| BENTLEY, JEFFREY | 1133 CALLE LAGUNITAS | | | | CARPINTERIA | CA | 93013-2991 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BENTLY NEVADA INC | 1631 BENTLY PKWY S | | | | MINDEN | NV | 89423-4119 | |
| BERENDSEN FLUID POWER INC | 401 S BOSTON AVE STE 1200 | | | | TULSA | OK | 74103-4013 | |
| BERENDSEN FLUID POWER | STEVE PAZ | 1106 W BARKLEY AVE | | | ORANGE | CA | 92868-1213 | |
| BERG, JARRAD G | 2626 GRAY WOLF LOOP | | | | BROOMFIELD | CO | 80023-4667 | |
| BERGER FAMILY TRUST | DINA BERGER SUCC TTEE | 6201 LINDENHURST AVE | | | LOS ANGELES | CA | 90048-4810 | |
| BERGMAN FAM LIV TR DTD 6/15/93 | ARIEH & IRITH BERGMAN TTES | 349 S SWALL DR | | | BEVERLY HILLS | CA | 90211-3611 | |
| BERLINER FAMILY REV TRUST | HELYN SCHAFT, JACCI BELGARD & | CYDNEY MADEL, TTES | 268 S LASKY DR APT 202 | | BEVERLY HILLS | CA | 90212-3673 | |
| BERNARD B NEBENZAHL AND | NANCY A NEBENZAHL, TTEES | NEBENZAHL FAM TR DTD 3/16/95 | 255 S ROXBURY DR | | BEVERLY HILLS | CA | 90212-3708 | |
| BERNARD G LEVIN | 361 S CRESCENT DR | | | | BEVERLY HILLS | CA | 90212-4502 | |
| BERNARD J & JUDIE BROMBERG | 4136 PICASSO AVE | | | | WOODLAND HILLS | CA | 91364-5357 | |
| BERNARD J HAMILTON AND | CAROLYN A HAMILTON, TTEES | HAMILTON FAMILY TRUST DTD 5/12/06 | 316 S RODEO DR | | BEVERLY HILLS | CA | 90212-4207 | |
| BERNARD LAND SERVICES | GARY BERNARD | 2950 S BRIDGE ST | | | VISALIA | CA | 93277-7668 | |
| BERNARD LEHRER | PASEO DE PLAYA 319 | | | | VENTURA | CA | 93001 | |
| BERNE ROLSTON | 2245 S BEVERLY GLEN BLVD | APT 303 | | | LOS ANGELES | CA | 90064-2499 | |
| BERNICE I BRANCH | 46295 PINE MEADOW DR | | | | KING CITY | CA | 93930-9763 | |
| BERNICE ROSS FAM TR DTD 11/17/81 | BERNICE ROSS, TRUSTEE | 4600 VIA DOLCE APT 211 | | | MARINA DEL REY | CA | 90292-6774 | |
| BERRY D LOCKE & EILEEN GOREN | 2230 CANYONBACK RD | | | | LOS ANGELES | CA | 90049-1177 | |
| BERRY D LOCKE & EILEEN GOREN | 332 S BEVERLY DR STE 104 | | | | BEVERLY HILLS | CA | 90212-4812 | |
| BERRY D LOCKE | 2230 CANYONBACK RD | | | | LOS ANGELES | CA | 90049-1177 | |
| BERRY D LOCKE | 332 S BEVERLY DR STE 104 | | | | BEVERLY HILLS | CA | 90212-4812 | |
| BERT VAN SCHOYCK | 1917 VALLEY VIS | | | | SANTA MARIA | CA | 93458-7737 | |
| BERTHA CHUDACOFF | 301 S ALMONT DR | | | | BEVERLY HILLS | CA | 90211-3505 | |
| BERTHA ZELONER LIVING TRUST | BERTHA ZELONER TRUSTEE | 211 SAXONY RD APT 201 | | | ENCINITAS | CA | 92024-2773 | |
| BERTRAM V KARPF | PO BOX 876 | | | | BEVERLY HILLS | CA | 90213-0876 | |
| BEST WESTERN CARPINTERIA INN | 4558 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013-1863 | |
| BETH ROSE TRUST | BETH ROSE TRUSTEE | 915 S LE DOUX RD | | | LOS ANGELES | CA | 90035-2005 | |
| BETSY LEVY TRUST #224 | 511 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3221 | |
| BETSY LEVY TRUST #224 | BETSY LEVY TRUSTEE | 511 N LINDEN DR | | | BEVERLY HILLS | CA | 90210-3221 | |
| BETTE JANE HAYMES TRUST | BETTE JANE HAYMES TRUSTEE | 329 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3718 | |
| BETTY ANN LEVY | 511 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3221 | |
| BETTY ERICKSON | BETTY ERICKSON | 156 MONTICELLO DR | | | LONGVIEW | WA | 98632-9543 | |
| BETTY LESLIE BAGBY | 599 AVENIDA MAJORCA UNIT F | | | | LAGUNA WOODS | CA | 92637-4174 | |
| BEVERLY GLOVER BLOESER | 12 LINCOLN PL | | | | RANCHO MIRAGE | CA | 92270-1928 | |
| BEVERLY HILLS CHAMBER OF COMMERCE | 9400 SANTA MONICA BLVD | | | | BEVERLY HILLS | CA | 90210-4618 | |
| BEVERLY HILLS EDUC FOUNDATION | A CALIF NON PROFIT CORP | 255 S LASKY DR | | | BEVERLY HILLS | CA | 90212-3644 | |
| BEVERLY HILLS LAND CO - COMM LLC | C/O SB MANAGEMENT CORP | ATTN: JACQUETTA CRAWFORD | 433 N CAMDEN DR STE 800 | | BEVERLY HILLS | CA | 90210-4412 | |
| BEVERLY HILLS LAND COMPANY, LLC | 136 EL CAMINO DR # 416 | | | | BEVERLY HILLS | CA | 90212-2705 | |
| BEVERLY HILLS LAND CORP | C/O SB MANAGEMENT CORP | 433 N CAMDEN DR | STE 800 | | BEVERLY HILLS | CA | 90210-4412 | |
| BEVERLY HILLS LAND CORPORATION | 433 N CAMDEN DR STE 800 | | | | BEVERLY HILLS | CA | 90210-4412 | |
| BEVERLY HILLS LAND CORPORATION | C/O SB MANAGEMENT CORP | 433 N CAMDEN DR STE 800 | | | BEVERLY HILLS | CA | 90210-4412 | |
| BEVERLY HILLS LLC | 18084 SANDY CAPE DR | | | | PACIFIC PALISADES | CA | 90272-2903 | |
| BEVERLY HILLS TOWNHOUSES LLC | 4933 W BUENA VISTA AVE | | | | VISALIA | CA | 93291-9020 | |
| BEVERLY HILLS UNIFIED SCHOOL | DIST | 255 S LASKY DR | | | BEVERLY HILLS | CA | 90212-3697 | |
| BEVERLY J HAHN GARTON | 1537 ATLAS PEAK RD | | | | NAPA | CA | 94558-1414 | |
| BEVERLY LASKY LLC | ATTN: ROSE WOLF; OR MGMT LLC | PO BOX 16444 | | | BEVERLY HILLS | CA | 90209-2444 | |
| BEVERLY MCCALLA | 4794 DEL MONTE AVE | | | | SAN DIEGO | CA | 92107-3502 | |
| BEVERLY PLACE PARTNERS LLC | 9629 BRIGHTON WAY | 2ND FL | | | BEVERLY HILLS | CA | 90210-5109 | |
| BEVERLY SPALDING COURT HOA | C/O MCCABE MANAGEMENT | 2461 SANTA MONICA BLVD # 235 | | | SANTA MONICA | CA | 90404-2138 | |
| BEYER, JACK W | 4623 E 18TH AVE | | | | DENVER | CO | 80220-1129 | |
| BH RAINBOW INVESTMENTS, LLC | 802 N BEDFORD DR | | | | BEVERLY HILLS | CA | 90210-3024 | |
| BHP LLC | RONALD MAYER AGENT | 100 S CITRUS AVE | | | LOS ANGELES | CA | 90036-3040 | |
| BHU UNKNOWN SUSPENSE | ADDRESS UNAVAILABLE AT TIME OF FILING | | | | BEVERLY HILLS | CA | | |
| BICO DRILLING TOOLS INC | PO BOX 301260 | | | | DALLAS | TX | 75303-1260 | |
| BIDART BROS | 4813 CALLOWAY DR STE 101 | | | | BAKERSFIELD | CA | 93312-9703 | |
| BIDART BROTHERS | 4813 CALLOWAY DR STE 101 | | | | BAKERSFIELD | CA | 93312-9703 | |
| BIG BRAND TIRE COMPANY | 805 VIA ALONDRA | | | | CAMARILLO | CA | 93012-8046 | |
| BIG GREEN CLEANING COMPANY | 4860 CALLE REAL | | | | SANTA BARBARA | CA | 93111-1903 | |
| BIG T FREIGHTLINER OF VENTURA COUNTY | JOHN BEHL | 2501 CAMINO DEL SOL | | | OXNARD | CA | 93030-7283 | |
| BIG T'S FREIGHTLINER OF VENTURA COUNTY | PO BOX 2208 | | | | DECATUR | AL | 35609-2208 | |
| BIGGE CRANE AND RIGGING CO | PO BOX 1657 | | | | SAN LEANDRO | CA | 94577-0393 | |
| BIGGE CRANE AND RIGGING CO | PO BOX 205220 | | | | DALLAS | TX | 75320-5220 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BIJAN & JALEH SAEEDIAN DADFARIAN | 834 S WOOSTER ST | | | | LOS ANGELES | CA | 90035-1710 | |
| BIJAN & PEGAH SELEH REV 2001 TRUST | BIGAN & PEGAH SELEH, TTES | 357 S SWALL DR | | | BEVERLY HILLS | CA | 90211-3611 | |
| BIJAN & SUSAN ZADEH | 1747 ENSLEY AVE | | | | LOS ANGELES | CA | 90024-5328 | |
| BIJAN AKHAVAN & DIANA TAHUR | 916 S SHENANDOAH ST APT 202 | | | | LOS ANGELES | CA | 90035-1947 | |
| BIJAN NOVINBAKHT & MOJGAN S MEHRADAD | 268 S LA PEER DR | | | | BEVERLY HILLS | CA | 90211-2602 | |
| BILINSKY FAMILY TR DTD 4/28/97 | MICHAEL C & DONNA R BILINSKY TTES | 337 S CANON DR | | | BEVERLY HILLS | CA | 90212-4515 | |
| BILL BROWN FOR SHERIFF 2014 | PO BOX 2221 | | | | LOMPOC | CA | 93438-2221 | |
| BILL'S HOT OIL SERVICE, INC | BILL STAMPER | 39201 ANNE JEANETTE ST | | | CALIENTE | CA | 93518-4122 | |
| BILLY BOGNUDA | PO BOX 2804 | | | | SANTA MARIA | CA | 93457-2804 | |
| BILRICH REXFORD LLC | 353 S REXFORD DR | | | | BEVERLY HILLS | CA | 90212-4607 | |
| BING, CHARLES SCOTT | 1678 CORAL DR | | | | SANTA MARIA | CA | 93454-3416 | |
| BING, JAMES | 2369 FOWLER LN | | | | ARROYO GRANDE | CA | 93420-9610 | |
| BITA YAMINI | 324 S ELM DR APT 102 | | | | BEVERLY HILLS | CA | 90212-4674 | |
| BJORK LINDLEY LITTLE PC | 14143 DENVER WEST PKWY STE 450 | | | | LAKEWOOD | CO | 80401-3370 | |
| BJORK LINDLEY LITTLE PC | 1600 STOUT ST STE 1400 | | | | DENVER | CO | 80202-3110 | |
| BLACK GOLD INDUSTRIES | 527 N RICE AVE | | | | OXNARD | CA | 93030-8924 | |
| BLACK GOLD PUMP & SUPPLY INC | PO BOX 16007 | | | | LONG BEACH | CA | 90806-0507 | |
| BLACK GOLD PUMP AND SUPPLY INC. | DAN ALVILLAR | 2459 LEWIS AVE | | | SIGNAL HILL | CA | 90755-3427 | |
| BLACK GOLD | JEFFREY ANAPOLSKY | 109 N POST OAK LN | STE 520 | | HOUSTON | TX | 77024-7791 | |
| BLACKGOLD CAPITAL MANAGEMENT LP | 109 N POST OAK LN STE 520 | | | | HOUSTON | TX | 77024-7791 | |
| BLACKJACK POWER SWIVELS | 2525 MITCHELL RANCH WAY | | | | PASO ROBLES | CA | 93446-6354 | |
| BLACKJACK POWER SWIVELS | DARREN MITCHELL | 2525 MITCHELL RANCH WAY | | | PASO ROBLES | CA | 93446-6354 | |
| BLACKMUR, ROBERT W | 279 FAIRVIEW RD | | | | OJAI | CA | 93023-9533 | |
| BLACKSANDS PACIFIC | 2711 CENTERVILLE RD | STE 400 | | | WILMINGTON | DE | 19808-1645 | |
| BLACKSTONE ADVISORY PARTNERS LP | 345 PARK AVE | | | | NEW YORK | NY | 10154-0004 | |
| BLAIR-MARTIN CO INC | 1500 E BURNETT ST | | | | SIGNAL HILL | CA | 90755-3516 | |
| BLANCETT, ALLISON ROSE | 6262 RED CANYON DR | APT E | | | HIGHLANDS RANCH | CO | 80130-5846 | |
| BLANCETT, CRAIG ALAN | 9212 BAUER CT | | | | LONE TREE | CO | 80124-8989 | |
| BLANCETT, LESLIE LAVONNE | 10658 CHERRYBROOK CIR | CIRCLE | | | HIGHLANDS RANCH | CO | 80126-5590 | |
| B-LINE SALES INC | 2008 NORRIS RD | | | | BAKERSFIELD | CA | 93308-2238 | |
| BLOOMBERG FINANCE LP | PO BOX 416604 | | | | BOSTON | MA | 02241-6604 | |
| BLR PROPERTIES LLC | 75 MARYLAND AVE | | | | BERKELEY | CA | 94707-1711 | |
| BLUE MOUNTAIN RESOURCES CORPORATION | HONG DUAN | 6433 E 2ND ST | | | LONG BEACH | CA | 90803-4205 | |
| BLUEPRINT SERVICE CO | 1100 18TH ST | | | | BAKERSFIELD | CA | 93301-4622 | |
| BLUMA ROCKWELL | 8442 BLACKBURN AVE APT 1 | | | | LOS ANGELES | CA | 90048-4151 | |
| BMC GROUP VDR LLC | PO BOX 748225 | | | | LOS ANGELES | CA | 90074-8225 | |
| BMC SOFTWARE INC | PO BOX 301165 | | | | DALLAS | TX | 75303-1165 | |
| BNS ELECTRONICS INC | DIAL PAGE | 923 LAGUNA ST STE C | | | SANTA BARBARA | CA | 93101-7412 | |
| BOARD OF TTEES OF THE LELAND STANFORD JUNIOR | UNIVERSITY | ATTN: MARTINA POQUET | 635 KNIGHT WAY | | STANFORD | CA | 94305-7297 | |
| BOARD OF TTEES OF THE LELAND STANFORD | ATTN: MARTINA POQUET | 635 KNIGHT WAY | | | STANFORD | CA | 94305-7297 | |
| BOB O'SHINN'S OILFIELD SERVICES | 88 BEE JAY WAY | | | | WOODLAND | CA | 95776-6004 | |
| BOB TERMECHI AND MAHNAZ GEOULA, TTEES | BEHRUZ | TERMECHI REV TR DTD 8/2/04 | 11406 THURSTON CIR | | LOS ANGELES | CA | 90049-2435 | |
| BOB TYNER | 3209 WATERLOO PL | | | | BAKERSFIELD | CA | 93311-9301 | |
| BOB'S BACKHOE SERVICE | PO BOX 95 | | | | OAK VIEW | CA | 93022-0095 | |
| BOB'S BACKHOE SERVICE | ROBERT (BOB) VANEGAS | 615 S LA LUNA AVE | | | OJAI | CA | 93023-3507 | |
| BOBBIE ANNE DAILEY | 1935 W BUNK HOUSE DR | | | | JACKSON | WY | 83001-9117 | |
| BOHNERT FAMILY TRUST 1981 | WILLIAM H & PAMELA P BOHNERT, TTES | 329 EL CAMINO DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| BOK NAM CLARA KIM YOO | 224 S CARSON RD | | | | BEVERLY HILLS | CA | 90211-2904 | |
| BOKENFOHR, BLAINE PAUL | 120 N MONTANA ST | | | | BUTTE | MT | 59701-9251 | |
| BONANZA CREEK | 410 17TH ST | | | | DENVER | CO | 80202-4427 | |
| BOOTS AND COOTS SERVICES | JACQUELINE E KOZARY-SCOTT | STE 1400 | 7908 N SAM HOUSTON PKWY W 5TH FL | | HOUSTON | TX | 77064-3508 | |
| BOP REPUBLIC PLAZA I LLC | PO BOX 912518 | | | | DENVER | CO | 80291-2518 | |
| BORIS AND REBECCA CATZ TRUST | BORIS CATZ TRUSTEE | 300 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-4212 | |
| BOTANIC DECORS INC | PO BOX 6308 | | | | VENTURA | CA | 93006-6308 | |
| BOUTIQUE 140 HOTEL LLC | C/O MAISON 140 HOTEL | 140 S LASKY DR | | | BEVERLY HILLS | CA | 90212-1704 | |
| BOWERS LIVING TRUST DTD 4/11/06 | DEREK F BOWERS & NONI G B WU TTES | 25518 HIDDEN SPRINGS CT | | | LOS ALTOS HILLS | CA | 94022-4476 | |
| BOWLES EDUCATIONAL TRUST | LESLIE C TIPPING, REP & TTE | CO JPMORGAN CHASE BANK NA | PO BOX 2605 | | FORT WORTH | TX | 76113-2605 | |
| BOYS & GIRLS CLUB OF CARPINTERIA | PO BOX 643 | | | | CARPINTERIA | CA | 93014-0643 | |
| BOYS & GIRLS CLUB OF SANTA BARBARA INC | 632 E CANON PERDIDO ST | | | | SANTA BARBARA | CA | 93103-3005 | |
| BOYS & GIRLS CLUB OF SANTA CLARA VALLEY | PO BOX 152 | | | | SANTA PAULA | CA | 93061-0152 | |
| BOYS & GIRLS CLUB OF VENTURA | 6020 NICOLLE ST STE D | | | | VENTURA | CA | 93003-7676 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BOYS & GIRLS CLUBS OF GREATER OXNARD | 1900 W 5TH ST | | | | OXNARD | CA | 93030-6596 | |
| BOZARTH, GRANT ALEXANDER | 1705 GREEN VALLEY RD | | | | YUBA CITY | CA | 95993-7001 | |
| BOZARTH, JERRY D | 1705 GREEN VALLEY RD | | | | YUBA CITY | CA | 95993-7001 | |
| BP CONSULTING | BILL POOL | 1850 DENAIS RD | | | DUSON | LA | 70529-4405 | |
| BPI DIRECT INC | 1601 REED ST STE 110 | | | | LAKEWOOD | CO | 80214-5344 | |
| BRACEWELL LLP | ATTN: MARK E DENDINGER | CITY PLACE 1; 34TH FLOOR | 185 ASYLM ST | | HARTFORD | CT | 06103 | |
| BRACEWELL LLP | ATTN: ROBERT G BURNS & ROBIN J MILES | 1251 AVENUE OF THE AMERICAS; 49TH FLOOR | | | NEW YORK | NY | 10020 | |
| BRACHA G WERNER | 10491 LINDBROOK DR | | | | LOS ANGELES | CA | 90024-3331 | |
| BRADBURY, BEAU J | PO BOX 244 | | | | HELENDALE | CA | 92342-0244 | |
| BRADFORD EXPLORATION LTD | ATTN DALE F DORN | 4040 BROADWAY ST STE 603 | | | SAN ANTONIO | TX | 78209-6353 | |
| BRADLEY & LAUREN LUNDY, TTEES | LUNDY FAM LVG TR DTD 7/25/13 | 11755 WILSHIRE BLVD STE 1350 | | | LOS ANGELES | CA | 90025-1540 | |
| BRADLEY H & MONIQUE MAAS GIBBONS | 344 S WETHERLY DR | | | | BEVERLY HILLS | CA | 90211-3518 | |
| BRADLEY JM & AMY J CONROY, TTEES | CONROY FAMILY TRUST DTD 4/7/2011 | 5877 W 3RD ST | | | LOS ANGELES | CA | 90036-2838 | |
| BRADLEY M BRONSON REV TRUST | BRADLEY M BRONSON TRUSTEE | 1825 S HILL ST | | | LOS ANGELES | CA | 90015-3535 | |
| BRADLEY MINERALS INC | 100 BUSH ST STE 550 | | | | SAN FRANCISCO | CA | 94104-3903 | |
| BRADLEY MINERALS INC | AKA PORTER ESTATE COMPANY | 100 BUSH ST STE 550 | | | SAN FRANCISCO | CA | 94104-3903 | |
| BRAGG CRANE SERVICE | PO BOX 727 | | | | LONG BEACH | CA | 90801-0727 | |
| BRAND FAMILY DEENA BRAND SEP PROPERTY | TRUSTS UNDER BRAND FAMILY TRUST 11/16/86 | 509 N LINDEN DR | | | BEVERLY HILLS | CA | 90210-3221 | |
| BRAND FAMILY DEENA E BRAND SEP PROP | 509 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3221 | |
| BRAND FAMILY DEENA E BRAND SEP PROP | TRUSTS UNDER BRAND FAMILY TRUST 11/16/86 | 509 N LINDEN DR | | | BEVERLY HILLS | CA | 90210-3221 | |
| BRANDLIN - MCB ACCOUNT | C/O CAROL ROADENBAUGH | 16 BEACONSFIELD | | | DOVE CANYON | CA | 92679-3702 | |
| BRAUN ELECTRIC COMPANY INC; (C&B HOLDING CO. INC) | KEVIN BLANKENSHIP | 3000 E BELLE TER | | | BAKERSFIELD | CA | 93307-7093 | |
| BREA CANYON | ANDREW PARKER | 23903 NORMANDIE AVE | | | HARBOR CITY | CA | 90710-1400 | |
| BREITBURN MANAGEMENT COMPANY | 515 S FLOWER ST | STE 4800 | | | LOS ANGELES | CA | 90071-2241 | |
| BRENINGER, JAMES I | 13000 PLUMAS WOOD LN | | | | BAKERSFIELD | CA | 93314-8014 | |
| BRENTNALL FAMILY TRUST DTD 4/29/86 | ORPHA C BRENTNALL, TTE | 8565 D917 SIERRA CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| BRETHAUER, CYNTHIA L | 6272 URBAN CT | | | | ARVADA | CO | 80004-4028 | |
| BRIAN G HUTTON BEDFORD PROP TRUST | C/O JESS S MORGAN & CO INC | 5900 WILSHIRE BLVD STE 2300 | | | LOS ANGELES | CA | 90036-5050 | |
| BRIDGET GRIFFIN-LANFLISI & LANFLISI II | 2170 CENTURY PARK E APT 2011 | | | | LOS ANGELES | CA | 90067-2239 | |
| BRIDGFORD, ERIC LYLE | 241 TORO CANYON RD | | | | CARPINTERIA | CA | 93013-3040 | |
| BRIGHTON BEACH ENTERPRISES INC | PO BOX 10207 | | | | BAKERSFIELD | CA | 93389-0207 | |
| BRIGHTON TRADING INC | 1700 WARNALL AVE | | | | LOS ANGELES | CA | 90024-5339 | |
| BRISTOL BOTANICS INC | 2390 S TEJON ST | | | | ENGLEWOOD | CO | 80110-1060 | |
| BRIT H PEDERSEN TRUST | JENNIFER R PEDERSEN TRUSTEE | 8567 CHALMERS DR APT 1 | | | LOS ANGELES | CA | 90035-1803 | |
| BROADRIDGE | PO BOX 416423 | | | | BOSTON | MA | 02241-6423 | |
| BROADWAY ASSISTANCE CENTER | 1212 MARIPOSA ST UNIT 3 | | | | DENVER | CO | 80204-3621 | |
| BROADWAY ASSISTANCE CENTER | 1449 W LITTLETON BLVD STE 100 | | | | LITTLETON | CO | 80120-2127 | |
| BRODHEAD GRATING PRODUCTS LLC | 2501 W ALMOND AVE | | | | MADERA | CA | 93637-4800 | |
| BRODHEAD STEEL PRODUCTS CO | 143 S LINDEN AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-6410 | |
| BRODHEAD STEEL PRODUCTS CO | PO BOX 2903 | | | | SOUTH SAN FRANCISCO | CA | 94083-2903 | |
| BROOKFIELD PEPUBLIC PLAZA LLC; | BROOKFIELD PROPERTIES COLORADO LLC | 370 17TH ST | STE 3800 | | DENVER | CO | 80202-5695 | |
| BROOKS SOH, SHANNON MARIE | 16512 GOLDEN HILLS RD | ROAD | | | GOLDEN | CO | 80401-2878 | |
| BROWN FOR GOVERNER 2014 | 2355 BROADWAY APT 407 | | | | OAKLAND | CA | 94612-2489 | |
| BROWN TRUST FOR HOWARD BROWN | EDWARD IRWIN BROWN TRUSTEE | PO BOX 5346 | | | BEVERLY HILLS | CA | 90209-5346 | |
| BROWNE, DUNCAN B | 605 SCHLEY AVE | APT C | | | BUTTE | MT | 59701-3240 | |
| BRUBECK, ALAN K | PO BOX 264 | | | | SUTTER | CA | 95982-0264 | |
| BRUCE & ELISA GELLER REV TR DTD 3/27/07 | BRUCE L & ELISA D GELLER, TTES | 8620 GREGORY WAY | | | LOS ANGELES | CA | 90035-1707 | |
| BRUCE A & STEFANI LANGER LIV TR 2008 | BRUCE A & STEFANI P LANGER, TTES | 324 S PECK DR | | | BEVERLY HILLS | CA | 90212-3715 | |
| BRUCE A PHILLIPS AND | TONI FREDRICK PHILLIPS | 6109 DEL VALLE DR | | | LOS ANGELES | CA | 90048-5303 | |
| BRUCE A PHILLIPS | 6109 DEL VALLE DR | | | | LOS ANGELES | CA | 90048-5303 | |
| BRUCE AND KAREN HOROWITZ | 241 EL CAMINO DR | | | | BEVERLY HILLS | CA | 90212-3808 | |
| BRUCE BRYMER | 6914 INDUSTRIAL AVE | | | | EL PASO | TX | 79915-1108 | |
| BRUCE CANNON, TRUSTEE | BRUCE & NANCY CANNON FAM TR 4/18/95 | 2636 MANDEVILLE CANYON RD | | | LOS ANGELES | CA | 90049-1004 | |
| BRUCE L SALTZER | 755 PATTERSON AVE | | | | GLENDALE | CA | 91202-2161 | |
| BRUMIT DIESEL, INC | RON MUNOZ | 1631 CARLOTTI DR | | | SANTA MARIA | CA | 93454-1503 | |
| BRYAN & EMILY KELLN | 23950 MALIBU RD | | | | MALIBU | CA | 90265-4606 | |
| BRYAN & EMILY KELLN | 261 S REEVES DR UNIT 103 | | | | BEVERLY HILLS | CA | 90212-4121 | |
| BRYNA VENER, TTEE | VENER FAMILY TR DTD 3/28/13 | 9712 LOCKFORD ST | | | LOS ANGELES | CA | 90035-2923 | |
| BSD PROPERTIES LLC | 209 N PALM DR | | | | BEVERLY HILLS | CA | 90210-4917 | |
| BST LIFT SYSTEMS INC | PO BOX 25330 | | | | VENTURA | CA | 93002-5330 | |
| BTC ESOP SERVICES | DEBRA WILLIAMS, VICE PRESIDENT | 453 7TH ST | | | DES MOINES | IA | 50309-4110 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BUCK'S TESTING SERVICE INC | CHARLES CASSIDY | 2698 SAINT LOUIS AVE | | | SIGNAL HILL | CA | 90755-2024 | |
| BUCKEYE SERVICES LLC | STEVE ALEXANDER | 1200 SPRING ST | | | OAK VIEW | CA | 93022-9773 | |
| BUCKSKIN PETROLEUM OF CA LLC | ATTN DEBORAH M OLSON | PO BOX 5146 | | | BAKERSFIELD | CA | 93388-5146 | |
| BUCKSKIN PETROLEUM OF CA LLC | ATTN: DEBORAH M OLSON | PO BOX 5146 | | | BAKERSFIELD | CA | 93388-5146 | |
| BUENA HIGH SCHOOL | 5670 TELEGRAPH RD | | | | VENTURA | CA | 93003-4298 | |
| BUENG, HOWARD SCOTT | 2193 GOLDEN GATE DR | | | | PLUMAS LAKE | CA | 95961-9062 | |
| BUFFINGTON, JOHN J | 70 MARA AVE | | | | VENTURA | CA | 93004-1567 | |
| BUNDGARD JR, REYNOLD A | 9687 KEMPER DR | | | | LONE TREE | CO | 80124-8943 | |
| BURCKHARDT COMPRESSION (US) INC | 26346 FERRY CT | | | | SANTA CLARITA | CA | 91350-2998 | |
| BUREAU OF LAND MANAGEMENT | BAKERSFIELD FIELD OFFICE | 3801 PEGASUS DR | | | BAKERSFIELD | CA | 93308-6873 | |
| BURFORD ENTERPRISES INC | PO BOX 14103 | | | | FRESNO | CA | 93650-4103 | |
| BURKE; (THOMAS BURKE) | JENNIFER BURKE | 4747 MARIAH MESA CT | | | PARADISE | CA | 95969-6375 | |
| BURKERT FLUID CONTROL SYSTEMS | PO BOX 896001 | | | | CHARLOTTE | NC | 28289-6001 | |
| BURNS, MATTHEW M | 612 GLENWOOD LN | | | | WILLOWS | CA | 95988-2026 | |
| BURTON & EDITH RABINOWITZ REV TR | BURTON & EDITH RABINOWITZ TTES | 260 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3705 | |
| BURTON & SHEILA JOYCE GALPER | TTEES OF THE GALPER TR DTD 8/2000 | 9594 CASTILLANA CT | | | LAS VEGAS | NV | 89147-8210 | |
| BUTTLE FAMILY TRUST 4/15/92 | 1138 SANTA FE WAY | | | | SALINAS | CA | 93901-1048 | |
| BUTTLE FAMILY TRUST 4/15/92 | TERRY L & BETTY L BUTTLE, TTES | 1138 SANTA FE WAY | | | SALINAS | CA | 93901-1048 | |
| BUTTLE FAMILY TRUST | TERRY L & BETTY L BUTTLE TRUSTEES | 1138 SANTA FE WAY | | | SALINAS | CA | 93901-1048 | |
| BUYNAK, FAUVER, ARCHBALD & SPRAY LLP | 820 STATE ST FL 4 | | | | SANTA BARBARA | CA | 93101-3272 | |
| BVW, LTD; (JOHN TAYLOR & TONY MULLER) | JOHN TAYLOR | PO BOX 554 | | | NAPAVINE | WA | 98565-0554 | |
| C & C BOATS INC | PO BOX 1279 | | | | HUNTINGTON BEACH | CA | 92647-1279 | |
| C & H TESTING SERVICE LLC | PO BOX 9907 | | | | BAKERSFIELD | CA | 93389-1907 | |
| C & L REFRIGERATION CORPORATION | PO BOX 2319 | | | | BREA | CA | 92822-2319 | |
| C & S ENTERPRISES #3 LP | 7720 W SUNSET BLVD | | | | LOS ANGELES | CA | 90046-3962 | |
| C ARTHUR TEETS TRUSTEE | TEETS FAMILY TRUST | 250 COUGAR DR | | | SEDONA | AZ | 86336-7085 | |
| C D LYON CONSTRUCTION | CHARLIE BARNES | 380 W STANLEY AVE | | | VENTURA | CA | 93001-1350 | |
| C H FARRINGTON | 622 N BEDFORD DR | | | | BEVERLY HILLS | CA | 90210-3216 | |
| C POWER | RANDOLPH PALOMBI | 17 STATE ST | 19TH FL | | NEW YORK | NY | 10004-1501 | |
| C W INDUSTRIES, INC; (CW WELDING SERVICES, INC) | ROCKY MARQUEZ | 1735 SANTA FE AVE | | | LONG BEACH | CA | 90813-1242 | |
| C&C BOATS | PO BOX 2359 | | | | CAMARILLO | CA | 93011-2359 | |
| C&H TESTING SERVICE INC | DON TAFT | 6224 PRICE WAY | | | BAKERSFIELD | CA | 93308-5117 | |
| C&L REFRIGERATION | 479 NIBUS | | | | BREA | CA | 92821-3204 | |
| CABLECO | 2380 MAIN ST | | | | SAN DIEGO | CA | 92113-3643 | |
| CABRAL PRODUCTION | MYRON CABRAL | 326 RIVERVIEW ST | | | RIO VISTA | CA | 94571-1921 | |
| CABRERA REV FAMILY TR 4/1/80 | JANET MARIE PECA, TTEE | 1537 BEAR CREEK DR | | | BISHOP | CA | 93514-1949 | |
| CADWALADER, WICKERSHAM & TAFT LLP | GENERAL POST OFFICE | PO BOX 5929 | | | NEW YORK | NY | 10087-5929 | |
| CAL COAST ACIDIZING SERVICE INC | PO BOX 2050 | | | | ORCUTT | CA | 93457-2050 | |
| CAL HOSKINS; CALS WELL ANALYSIS & SURVEILLANCE LLC | CAL HOSKINS | 9093 WOLVERTON ST | | | VENTURA | CA | 93004-2901 | |
| CAL-COAST ACIDIZING SERVICE, INC | WADE CONWAY | 6226 DOMINION ROAD | | | SANTA MARIA | CA | 93454 | |
| CAL-COAST VENDORS INC | 267 PISMO ST | | | | SAN LUIS OBISPO | CA | 93401-4203 | |
| CALFIRE/OFFICE OF THE STATE FIRE MARSHAL | PIPELINE SAFETY | PO BOX 997446 | | | SACRAMENTO | CA | 95899-7446 | |
| CALIFORNIA AVOCADO FESTIVAL INC | PO BOX 146 | | | | CARPINTERIA | CA | 93014-0146 | |
| CALIFORNIA CENTRIFUGAL PUMP INC | PO BOX 847 | | | | BENICIA | CA | 94510-0847 | |
| CALIFORNIA COASTAL COMMISSION | 45 FREMONT ST STE 2000 | | | | SAN FRANCISCO | CA | 94105-2221 | |
| CALIFORNIA DEPT OF FISH AND GAME | REGION 5 | 3883 RUFFIN RD STE A | | | SAN DIEGO | CA | 92123-4813 | |
| CALIFORNIA DOOR AND HARDWARE | 398 S ASH ST UNIT A | | | | VENTURA | CA | 93001-5910 | |
| CALIFORNIA DRILLING FLUIDS, INC | DON CRABTREE | 6618 OLIVE DR | | | BAKERSFIELD | CA | 93308-3848 | |
| CALIFORNIA ELECTRIC SUPPLY | PO BOX 14196 | | | | ORANGE | CA | 92863-1596 | |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST STE 5704 | | | | LOS ANGELES | CA | 90013-1265 | |
| CALIFORNIA FRANCHISE TAX BOARD | WITHHOLDING SERVICES & COMPLIANCE | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0651 | |
| CALIFORNIA HIGHWAY PATROL | FISCAL MANAGEMENT SECTION | PO BOX 942902 | | | SACRAMENTO | CA | 94298-0001 | |
| CALIFORNIA HIGHWAY PATROL | PO BOX 942898 | | | | SACRAMENTO | CA | 94298-0001 | |
| CALIFORNIA INDEPENDENT PETROLEUM ASSN | 1001 K ST FL 6 | | | | SACRAMENTO | CA | 95814-3817 | |
| CALIFORNIA MECHANICAL DBA | VENTURA MECHANICAL INC | PO BOX 1805 | | | VENTURA | CA | 93002-1805 | |
| CALIFORNIA OIL AND LAND | 10433 NATIONAL BLVD STE 1 | | | | LOS ANGELES | CA | 90034-4681 | |
| CALIFORNIA REPUBLICAN PARTY | ID # 810163 | ATTN: MOLLY PARNELL | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA RESOURCES PRODUCTION CORP | 9600 MING AVE STE 300 | | | | BAKERSFIELD | CA | 93311-1365 | |
| CALIFORNIA SANDBLASTING & COATING INC | 1404 SANTA FE AVE | | | | LONG BEACH | CA | 90813-1237 | |
| CALIFORNIA SANDBLASTING & COATING INC | ROBERT ROBLES | 1404 SANTA FE AVE | | | LONG BEACH | CA | 90813-1237 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-8062 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CALIFORNIA WATERFOWL ASSOCIATION | 1251 CIVIC DR | | | | WALNUT CREEK | CA | 94596-4225 | |
| CALIFORNIA WELL SERVICES, INC.; (CWS) | 1.FIRST CONTRACT | RANDY MOSKAL | 1746 S VICTORIA AVE STE F # 382 | | VENTURA | CA | 93003-6190 | |
| CALIFORNIANS FOR ENERGY INDEPENDENCE | C/O STEVE SLAKEY WSPA | 1415 L ST STE 600 | | | SACRAMENTO | CA | 95814-3964 | |
| CAL-THERM INC | 10621 BLOOMFIELD ST STE 20 | | | | LOS ALAMITOS | CA | 90720-6710 | |
| CAL-THERM INC | 5595 DANIELS ST STE F | | | | CHINO | CA | 91710-9034 | |
| CALTROL INC | PO BOX 844705 | | | | LOS ANGELES | CA | 90084-4705 | |
| CALVILLO, KELLY ALEXANDRA | 13537 JACKSON ST | | | | THORNTON | CO | 80241-1419 | |
| CALVIN AND BETTY FONG | 312 S CLARK DR | | | | BEVERLY HILLS | CA | 90211-3608 | |
| CALYX ENERGY | 10820 E 45TH ST | STE 208 | | | TULSA | OK | 74146-3807 | |
| CAMARATO, TIMOTHY MICHAEL | 8474 SHEILA ST | | | | EL CAJON | CA | 92021-1100 | |
| CAMCO BREAKER & CONTROLS INC | 3979 MARKET ST | | | | VENTURA | CA | 93003-5616 | |
| CAMERON INTERNATIONAL CORPORATION | PO BOX 731412 | | | | DALLAS | TX | 75373-1412 | |
| CAMERON MEASUREMENT SYSTEMS DIVISION | PO BOX 730172 | | | | DALLAS | TX | 75373-0172 | |
| CAMERON SOLUTIONS INC | PO BOX 731413 | | | | DALLAS | TX | 75373-1413 | |
| CAMERON WEST COAST | PO BOX 732316 | | | | DALLAS | TX | 75373-2316 | |
| CAMERON | PO BOX 730491 | | | | DALLAS | TX | 75373-0491 | |
| CAMPANILE FOUNDATION | 5500 CAMPANILE DR | | | | SAN DIEGO | CA | 92182-0001 | |
| CAMPBELL CRANE & RIGGING SERVICES INC | JOHN KING | 8001 NE 14TH PL | | | PORTLAND | OR | 97211-1623 | |
| CANARY LABS INC | PO BOX 208 | | | | MARTINSBURG | PA | 16662-0208 | |
| CANCER CENTER OF SANTA BARBARA | 601 W JUNIPERO ST | | | | SANTA BARBARA | CA | 93105-4213 | |
| CANDLEWOOD INVESTMENT GROUP LP | DAVID KOENIG | | | | RYE | NY | 10580-1424 | |
| CANDLEWOOD INVESTMENT GROUP LP | JANET MILLER | 555 THEODORE FREMD AVE | STE C303 | | RYE | NY | 10580-1424 | |
| CANDLEWOOD INVESTMENT GROUP LP | SIGMUND S WISSNER-GROSS | 555 THEODORE FREMD AVE | STE C303 | | NEW YORK | NY | 10036-6524 | |
| CANDLEWOOD INVESTMENT GROUP LP | STEVEN B LEVINE | BROWN RUDNICK LLP | 7 TIMES SQ | | BOSTON | MA | 02111-2621 | |
| CANNON CORPORATION (DBA); CSD ENGINEERING, INC | DANIEL HUTCHINSON | BROWN RUDNICK LLP | 1 FINANCIAL CTR | | SAN LUIS OBISPO | CA | 93401-5813 | |
| CANNON | 1050 SOUTHWOOD DR | 1050 SOUTHWOOD DR | | | SAN LUIS OBISPO | CA | 93401-5813 | |
| CANRIG DRILLING TECHNOLOGY LTD | PO BOX 973608 | | | | DALLAS | TX | 75397-3608 | |
| CANRIG DRILLING TECHNOLOGY | MICHELLE HUMPHREY | 6501 S FIDDLERS GREEN CIR | STE 400 | | GREENWOOD VILLAGE | CO | 80111-4932 | |
| CANTEEN VENDING | PO BOX 417632 | | | | BOSTON | MA | 02241-7632 | |
| CANTERA ENERGY LLC | JAMES B ABNEY, JR | 10001 WOODLOCH FOREST DR | STE 400 | | THE WOODLANDS | TX | 77380-1952 | |
| CANTEY HANGER LLP - DENBURY | J ALBERT KROEMER & STEPHEN L TATUM | 1999 BRYAN ST | STE 3300 | | DALLAS | TX | 75201-6822 | |
| CANTEY HANGER LLP - PETROMAX OPERATING CO., INC. | BRAD D'AMICO | 1999 BRYAN ST | STE 3300 | | DALLAS | TX | 75201-6822 | |
| CANTRELL & ASSOCIATES, INC. | RAND CANTRELL | 8236 COOK RIOLO RD | | | ANTELOPE | CA | 95843-3951 | |
| CANVAS SPECIALTY, INC. | GREGORY NAIMAN | 5366 E SLAUSON AVE | | | LOS ANGELES | CA | 90040-2917 | |
| CAP LOGISTICS | PO BOX 5608 | | | | DENVER | CO | 80217-5608 | |
| CAPCO ANALYTICAL SERVICES INC | 1536 EASTMAN AVE STE B | | | | VENTURA | CA | 93003-7773 | |
| CAPITAL EXCHANGE COMPANY | C/O JOHN SPRANZA AT REALTECH | 2080 CENTURY PARK E | PENTHOUSE SUITE | | LOS ANGELES | CA | 90067-2001 | |
| CAPSTONE CAPITAL ASSET MANAGEMENT, INC. | JOHN R RICE III | 1350 AVENUE OF THE AMERICAS | FL 24 | | NEW YORK | NY | 10019-4801 | |
| CAR-BER TESTING; (CAR-BER HOLDING INC) | BOB DIERKES | 2490 ARNOLD INDUSTRIAL WAY | STE J | | CONCORD | CA | 94520-5373 | |
| CARBOLINE COMPANY | PO BOX 93191942 | | | | CLEVELAND | OH | 44193-0004 | |
| CARBON RESOURCES | KIM WALSH | 5222 ROSEWOOD DR | | | OCEANSIDE | CA | 92056-6428 | |
| CARDNO ENTRIX | DEPT 3094 | PO BOX 123094 | | | DALLAS | TX | 75312-3094 | |
| CARDNO ENTRIX | JUSTIN CAMPBELL | 14142 DENVER WEST PKWY | STE 2800 | | LAKEWOOD | CO | 80401-3189 | |
| CARDNO INC | PO BOX 123422 | | | | DALLAS | TX | 75312-3422 | |
| CARIOTI, JOSEPHINE V | 828 THISTLE DR | | | | SPRING CREEK | NV | 89815-7334 | |
| CARL PEARL | 113 POSITANO CIR | | | | REDWOOD CITY | CA | 94065-2850 | |
| CARL PEARL | PO BOX 19727 | | | | S LAKE TAHOE | CA | 96151-0727 | |
| CARL SCHAFTENAAR | 7129 MT HOLY CROSS | | | | LITTLETON | CO | 80127 | |
| CARLA D PENNINGTON | 16530 VENTURA BLVD STE 305 | | | | ENCINO | CA | 91436-4594 | |
| CARLA HAWLEY | 1974 VINCE ROAD | | | | GRANDE POINTE | MB | R5A 1H4 | CANADA |
| CARLOS LEVITAS PASOL | 413 RUBEN TORRES SR BLVD STE 1 | | | | BROWNSVILLE | TX | 78520-7443 | |
| CARLOS, FRANCISCO | 5985 OLIVE AVE | | | | LONG BEACH | CA | 90805-3516 | |
| CARLSEN, MONICA M | 136 CERRO CREST DR | | | | CAMARILLO | CA | 93010-1605 | |
| CARLSEN, THEODORE W | 136 CERRO CREST DR | | | | CAMARILLO | CA | 93010-1605 | |
| CARLYLE INVESTMENT MANAGEMENT LLC | ERIC BYUN | 520 MADISON AVE | FL 40 | | NEW YORK | NY | 10022-4354 | |
| CARMEL FAMILY TR DTD 5/9/05 | ALON & KATHY HARADA CARMEL TTES | 256 S RODEO DR | | | BEVERLY HILLS | CA | 90212-3804 | |
| CARMEN J FINESTRA TR DTD 10/28/03 | CARMEN J FINESTRA TRUSTEE | 23202 OXNARD ST | | | WOODLAND HILLS | CA | 91367-3121 | |
| CARMEN WOODWARD | 31 ASMUNS PL | | | | LONDON | EN | NW11 7XE | UNITED KINGDOM |
| CAROL BRANDLIN ROADENBAUGH | 16 BEACONSFIELD | | | | DOVE CANYON | CA | 92679-3702 | |
| CAROL ELAINE SOBEL | 8029 E 5TH AVE | | | | DENVER | CO | 80230-6491 | |
| CAROL ESTERKIN | 5030 PALOMAR DR | | | | TARZANA | CA | 91356-4434 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROL SAUVION | 272 S LA PEER DR | | | | BEVERLY HILLS | CA | 90211-2602 | |
| CAROLE ANN LAWLOR | 10000 FULLBRIGHT AVE | | | | CHATSWORTH | CA | 91311-3933 | |
| CAROLE SUMNER KRECHMAN SUP PROP TR | CAROLE SUMNER KRECHMAN, TRUSTEE | 30 COLGATE DR | | | RANCHO MIRAGE | CA | 92270-3723 | |
| CAROLINE B LUTON | SECURITY NATIONAL BANK TTE | ADDRESS UNAVAILABLE AT TIME OF FILING | | | | | | |
| CAROLINE G TAFT IRREV TR 12/3/14 | JENNY NICKLIN, TTEE | PO BOX 244 | | | OJAI | CA | 93024-0244 | |
| CAROLINE G TAFT | C/O JENNY NICKLIN | PO BOX 244 | | | OJAI | CA | 93024-0244 | |
| CAROLYN TERAOKA-BRADY | 4750 HOLLISTER AVE | SAN MARCOS HIGH SCHOOL | | | SANTA BARBARA | CA | 93110-1921 | |
| CARPINTERIA CONSTRUCTION | KA LESTER | 220 ROCKLITE RD | | | VENTURA | CA | 93001-1542 | |
| CARPINTERIA EDUCATION FOUNDATION | PO BOX 9 | | | | CARPINTERIA | CA | 93014-0009 | |
| CARPINTERIA HIGH SCHOOL | 4810 FOOTHILL RD | | | | CARPINTERIA | CA | 93013-3084 | |
| CARPINTERIA MORNING ROTARY CLUB | PO BOX 1080 | | | | CARPINTERIA | CA | 93014-1080 | |
| CARPINTERIA MOVIES IN THE PARK | 4850A CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013 | |
| CARPINTERIA OFFSHORE PROJECT PARTNERSHIP | 6307 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013-2907 | |
| CARPINTERIA ROTARY CHARITABLE FOUNDATION | PO BOX 536 | | | | CARPINTERIA | CA | 93014-0536 | |
| CARPINTERIA UNIFIED SCHOOL DISTRICT | 5201 8TH ST STE 100 | | | | CARPINTERIA | CA | 93013-2496 | |
| CARPINTERIA VALLEY CHAMBER OF COMMERCE | 1056 EUGENIA PL STE B | | | | CARPINTERIA | CA | 93013-2067 | |
| CARPINTERIA VALLEY WATER DIST | PO BOX 36 | 1301 SANTA YNEZ AVE | | | CARPINTERIA | CA | 93014-0036 | |
| CARPINTERIA-SUMMERLAND FIRE PROTECTION | 1140 EUGENIA PL STE A | | | | CARPINTERIA | CA | 93013-2099 | |
| CARR, JOSEPH V | 1806 HIGHLAND WAY | | | | BRENTWOOD | CA | 94513-5806 | |
| CARR'S BOOTS & WESTERN WEAR | 1515 S BROADWAY | | | | SANTA MARIA | CA | 93454-7213 | |
| CARRIE FONDREN TRAMMELL 1976 TEST TRUST | C/O JP MORGAN CHASE BANK | SUSAN SPENCER, REP | PO BOX 2605 | | FORT WORTH | TX | 76113-2605 | |
| CARRUTHERS, CARYN JEANNE | 5182 ZINNIA ST | | | | ARVADA | CO | 80002-1740 | |
| CARSON FAM TRUST DTD 3/20/84 | ESTHER CARSON & MARK CARSON, TTEES | 241 S SWALL DR | | | BEVERLY HILLS | CA | 90211-2612 | |
| CARTER, BRUCE ANDREW | PO BOX 22136 | | | | SANTA BARBARA | CA | 93121-2136 | |
| CARTWRIGHT, SAMUEL WAYNE | 966 N PLUMAS ST | | | | WILLOWS | CA | 95988-9784 | |
| CARTY, MARYBETH | 5538 CALLE OCHO | | | | CARPINTERIA | CA | 93013-2528 | |
| CASA ESPERANZA | PO BOX 24116 | | | | SANTA BARBARA | CA | 93121-4116 | |
| CASA K, LLC | 611 N CANON DR | | | | BEVERLY HILLS | CA | 90210-3325 | |
| CASA OF SANTA BARBARA COUNTY | 118 E FIGUEROA ST | | | | SANTA BARBARA | CA | 93101-2113 | |
| CASA SERENA | 1515 BATH ST | | | | SANTA BARBARA | CA | 93101-3024 | |
| CASE COMPANY | PO BOX 22223 | | | | SANTA BARBARA | CA | 93121-2223 | |
| CASING SPECIALTIES | 12456 SNOW RD | | | | BAKERSFIELD | CA | 93314-8015 | |
| CASING SPECIALTIES, INC | RUSTY DAVIS | 12456 SNOW RD | | | BAKERSFIELD | CA | 93314-8015 | |
| CASSADY, DAVID | 5540 W 5TH ST | SPC 113 | | | OXNARD | CA | 93035-4831 | |
| CASSEL PRODUCTION SERVICE | MIKE CASSEL | 3290 LA MANTIA DR | | | YUBA CITY | CA | 95993-9052 | |
| CASSEL PRODUCTION SERVICE | MIKE CASSEL | 866 OXFORD CT | | | YUBA CITY | CA | 95991-3479 | |
| CASSESE, KATHERINE IRENE | 9801 W 74TH PL | | | | ARVADA | CO | 80005-4121 | |
| CASTAGNOLA TUG SERVICE INC | PO BOX 40627 | | | | SANTA BARBARA | CA | 93140-0627 | |
| CASTAGNOLA TUG SERVICE | ANGELO CASTANOLN | PO BOX 40627 | | | SANTA BARBARA | CA | 93140-0627 | |
| CASTANEDA, JISELY C | 1611 S YATES ST | | | | DENVER | CO | 80219-4344 | |
| CASTLE BRAVO LLC | 850 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 90035-1641 | |
| CATERING CONNECTION | 512 LAGUNA ST STE A | | | | SANTA BARBARA | CA | 93101-1654 | |
| CATERING CONNECTION | PO BOX 92228 | | | | SANTA BARBARA | CA | 93190-2228 | |
| CATHERINE CAMPBELL MOORE, MGR | CAMJOR LLC | 136 MONARCH BAY DR | | | DANA POINT | CA | 92629-3412 | |
| CATHERINE G BENKAIM | 261 S REEVES DR UNIT 401 | | | | BEVERLY HILLS | CA | 90212-4099 | |
| CATHERINE GLYNN BENKAIM 2012 IRR TRUST | CATHERINE G BENKAIM TTE | 261 S REEVES DR UNIT 401 | | | BEVERLY HILLS | CA | 90212-4099 | |
| CATHY DREYFUSS | 25 PARK AVE APT A | | | | VENICE | CA | 90291-9036 | |
| CAVINS OIL WELL TOOLS | 2853 CHERRY AVE | PO BOX 6039 | | | LONG BEACH | CA | 90806-0039 | |
| CAWLEY, GILLESPIE & ASSOCIATES INC | 306 W 7TH ST STE 302 | | | | FORT WORTH | TX | 76102-4987 | |
| CCFST | 325 BALBOA CIR | | | | CAMARILLO | CA | 93012-8640 | |
| CCH INCORPORATED | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| CCP INDUSTRIES INC | PO BOX 73627 | | | | CLEVELAND | OH | 44193-0002 | |
| CD LYON CONSTRUCTION INC | PO BOX 1456 | | | | VENTURA | CA | 93002-1456 | |
| CDI BUSINESS SOLUTIONS | CINDY NORTH | 300 E ESPLANADE DR | STE 1120 | | OXNARD | CA | 93036-0233 | |
| CDIS; COMPUTER DESIGN AND INFORMATION SYSTEMS | KYM ANDERSON | 4484 MARKET ST | STE 304 | | VENTURA | CA | 93003-8021 | |
| CDM RESOURCE MANAGEMENT LLC | PAUL K LUDWICK | 20405 STATE HIGHWAY 249 STE 700 | | | HOUSTON | TX | 77070-3815 | |
| CDR JOHN H BRAME | 2449 OAKVIEW DR | | | | JACKSONVILLE | FL | 32246-2461 | |
| CDW DIRECT LLC | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CE ALLEN COMPANY, INC | MICK BEYER | 2109 GUNDRY AVE | | | SIGNAL HILL | CA | 90755-3517 | |
| CECCON, ERNEST P | 656 N PLUMAS ST | | | | WILLOWS | CA | 95988-2432 | |
| CECILIA MOLINA | EL PUENTE | | | | SANTA BARBARA | CA | 93454 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CELIA LYNN YANG | 869 S WOOSTER ST APT 309 | | | | LOS ANGELES | CA | 90035-1781 | |
| CELINA & SABRINA V KREIMERMAN | PO BOX 5155 | | | | PASSAIC | NJ | 07055-0040 | |
| CENERGY INTERNATIONAL SERVICES LLC | CHRISTINE LUJAN | 12650 CROSSROADS PARK DR | | | HOUSTON | TX | 77065-3371 | |
| CENTENNIAL WEST LLC | 9061 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90069-5520 | |
| CENTRAL COAST PIPING PRODUCTS DBA; (C C P P INC) | KEVIN SKOBLICK | 801 MAULHARDT AVE | | | OXNARD | CA | 93030-8913 | |
| CENTRAL COAST PIPING PRODUCTS | 801 MAULHARDT AVE | | | | OXNARD | CA | 93030-8913 | |
| CENTRAL COURIER LLC | 2319 ALAMEDA AVE STE 1C | | | | VENTURA | CA | 93003-6675 | |
| CENTRILIFT; (BAKER HUGHES) | BARBARA LEWIS | 200 W STUART ROOSA DR | | | CLAREMORE | OK | 74017-3095 | |
| CENTURY CALIBRATING CO | 1101 E 25TH ST | | | | SIGNAL HILL | CA | 90755-3405 | |
| CENTURY CALIBRATING CO.; (AH&S CONSTRUCTION CORP ) | RAYMOND R AGEE JR | 2439 CERRITOS AVE | | | SIGNAL HILL | CA | 90755-3448 | |
| CENTURYLINK TOTAL ADVANTAGE | JARRETT WINTER | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| CENTURYLINK | BUSINESS SERVICES | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| CERBERUS BUSINESS FINANCE, LLC | 875 3RD AVE | 11 FLOOR | | | NEW YORK | NY | 10022-6225 | |
| CERTENT/COMPINTELLIGENCE | MARSHA TEPPER, ACCOUNT MANAGER | 56 DRIFTWAY LN | | | NEW CANAAN | CT | 06840-6501 | |
| CERTEX COMPANY INC | 7086 S REVERE PKWY | | | | CENTENNIAL | CO | 80112-3977 | |
| CERTEX USA INC | PO BOX 201553 | | | | DALLAS | TX | 75320-1553 | |
| CERTEX/HAMBROS DBA; (CERTEX USA, INC) | BOB SCHENIDT | 1621 N VENTURA AVE | | | VENTURA | CA | 93001-1572 | |
| CES CONTROLLED ENVIRONMENTAL SERVICES, INC. | MIKE PEDERSEN | 3900 MAIN ST | | | OAKLEY | CA | 94561-5760 | |
| CGG VERITAS SERVICES (U S ) INC | HAMPSON-RUSSELL A CGG VERITAS COMPANY | JACQUELINE (JACKIE) MING | 10300 TOWN PARK DR | | HOUSTON | TX | 77072-5236 | |
| CH2M HILL | EVAN C GRIFFITHS | 1100 112TH AVE NE | STE 400 | | BELLEVUE | WA | 98004-4511 | |
| CH2M HILL | LORI PITTS | 6399 S FIDDLERS GREEN CIR | STE 500 | | GREENWOOD VILLAGE | CO | 80111-4982 | |
| CH2M HILL | LORI PITTS | 9191 S JAMAICA ST | | | ENGLEWOOD | CO | 80112-5946 | |
| CHAIM MINTZ AND ALIZA MINTZ | 345 S WETHERLY DR | | | | BEVERLY HILLS | CA | 90211-3517 | |
| CHALMERS APTS, LLC | C/O GLT MANAGEMENT | PO BOX 6650 | | | BEVERLY HILLS | CA | 90212-6650 | |
| CHAMBER MARKETING PARTNERS INC | PO BOX 2416 | | | | REDONDO BEACH | CA | 90278-7816 | |
| CHAMBERLAIN INSTRUMENTATION CO | PO BOX 1384 | | | | LOMPOC | CA | 93438-1384 | |
| CHAMBERLAIN, LANCE BEN | 430 MAJESTIC DR | | | | SANTA MARIA | CA | 93455-2312 | |
| CHAMBERS OF COMMERCE ALLIANCE | 400 E ESPLANADE DR STE 302 | | | | OXNARD | CA | 93036-2140 | |
| CHAMPION, PETER MIGUEL | 80 GREAT LAWN | | | | IRVINE | CA | 92620-3423 | |
| CHANCELLOR OIL TOOL, INC. | HELEN BOWEN | 3521 GULF ST | | | BAKERSFIELD | CA | 93308-5210 | |
| CHANNEL ISLANDS YMCA | 105 E CARRILLO ST | | | | SANTA BARBARA | CA | 93101-2110 | |
| CHANNEL PRODUCTION | 405 URBAN ST | STE 150 | | | LAKEWOOD | CO | 80228-1236 | |
| CHAPARRAL COURT INVESTMENTS; ANAHEIM HILL | COMMERCIAL LEASE | 115 S CHAPARRAL CT | STE 100 | | ANAHEIM HILLS | CA | 92808-2259 | |
| CHAPIN CONTRACTORS LP (CPS) | CORROSION PREVENTATIVE SERVICES | JIM CHAPIN | 12435 LITTLE DEER CREEK LN | | NEVADA CITY | CA | 95959-8919 | |
| CHAPPELL, DENNIS W | 406 S MURDOCK AVE | | | | WILLOWS | CA | 95988-3351 | |
| CHARGER RESOURCES | JEFF ANDERSON | 9001 AIRPORT FWY | STE 700 | | NORTH RICHLAND HILLS | TX | 76180-7781 | |
| CHARLENE MOELK | 148 ROUNDHILL CT | | | | VALLEJO | CA | 94591-3615 | |
| CHARLES & DOROTHY SCHNEIDER | JOHN & RITA BONI | 2080 CENTURY PARK E STE 101 | | | LOS ANGELES | CA | 90067-2004 | |
| CHARLES & RITA M BRUCKER, TTEES | BRUCKER FAM TRUST DTD 11/2/72 | C/O BARRY BRUCKER | 805 N ROXBURY DR | | BEVERLY HILLS | CA | 90210-3017 | |
| CHARLES A SARLOW | 1033 E SAN JACINTO WAY | | | | PALM SPRINGS | CA | 92262-5826 | |
| CHARLES ANTHONY ROOT TRUST | CHARLES ANTHONY ROOT, TRUSTEE | 7103 CATLETT ST | | | SPRINGFIELD | VA | 22151-3400 | |
| CHARLES B LEVANDER | 1159 GANADOR CIR | | | | PALM SPRINGS | CA | 92262-5343 | |
| CHARLES B SEE MARITAL TRUST | C/O JP MORGAN CHASE BK NA SUCC TSTEE | PO BOX 99084 | | | FORT WORTH | TX | 76199-0084 | |
| CHARLES C ALBRIGHT III | SUCC TTE UDT DTD 5/20/76 | 729 W 16TH ST STE B8 | | | COSTA MESA | CA | 92627-4317 | |
| CHARLES D & DEBORAH L CAREAGA TRUSTEES | 5740 IMPALA TRL | | | | SANTA MARIA | CA | 93455-6042 | |
| CHARLES HOUSE TRUST | COMERICA BK&TR & CW HOUSE TTEES | FARMERS NATL CO AGENT - O&G DEPT | PO BOX 3480 | | OMAHA | NE | 68103-0480 | |
| CHARLES P CROWLEY COMPANY INC | 15861 BUSINESS CENTER DR | | | | IRWINDALE | CA | 91706-2053 | |
| CHARLES PETERS | 6230 WILSHIRE BLVD STE 121 | | | | LOS ANGELES | CA | 90048-5199 | |
| CHARLIEVILLE MANOR LLC | C/O VERA LANTOS | 9760 CHARLEVILLE BLVD APT B | | | BEVERLY HILLS | CA | 90212-1823 | |
| CHARLINE STEWART | 5221 REDWILLOW LN | | | | LA CANADA | CA | 91011-2765 | |
| CHARLOTTE B & JEROME E WEINSTEIN FAM TR | CHARLOTTE B WEINSTEIN, TRUSTEE | 511 N ROXBURY DR | | | BEVERLY HILLS | CA | 90210-3241 | |
| CHARLOTTE B & JEROME E WEINSTEIN FAM TRT | 511 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210-3241 | |
| CHARLOTTE B & JEROME E WEINSTEIN FAM TRT | CHARLOTTE B WEINSTEIN TRUSTEE | 511 N ROXBURY DR | | | BEVERLY HILLS | CA | 90210-3241 | |
| CHARLOTTE HAHN | 440 VALLE VISTA AVE | | | | VALLEJO | CA | 94590-3439 | |
| CHARLOTTE HAHN | TRUSTEE UA 6/7/89 | 440 VALLE VISTA AVE | | | VALLEJO | CA | 94590-3439 | |
| CHARLOTTE REED & DEE DEE SCHNEIDER | 1305 N FLORES ST APT 6 | | | | WEST HOLLYWOOD | CA | 90069-2614 | |
| CHARLOTTE SPADARO | 853 WOOSTER ST | | | | LOS ANGELES | CA | 90035 | |
| CHARLOTTE W FRANKLIN | 2700 E FOOTHILL BLVD STE 304 | | | | PASADENA | CA | 91107-3443 | |
| CHEMSEARCH | 23261 NETWORK PL | | | | CHICAGO | IL | 60673-1232 | |
| CHERRY CHURCHILL BELANGER TRUSTEE | CHERRY CHURCHILL BELANGER REV TRUST | 929 EVENSTAR AVE | | | WESTLAKE VILLAGE | CA | 91361-2012 | |
| CHERTKOW FAMILY TRUST 10/13/95 | ALIZA & LOUIS CHERTKOW, TTES | 260 S RODEO DR | | | BEVERLY HILLS | CA | 90212-3804 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CHERYL ANDERSON DEHNKE | 182 ROCK CREEK RD | | | | CHICO | CA | 95973-9054 | |
| CHERYL BROWN FOR ASSEMBLY 2014 | 925 L ST STE 1402 DO NOU USE | | | | SACRAMENTO | CA | 95814-3704 | |
| CHERYL CHRISTINE KOFF | PO BOX 1571 | | | | MODESTO | CA | 95353-1571 | |
| CHERYL HOLSTROM | 842 S SHERBOURNE DR | | | | LOS ANGELES | CA | 90035-1810 | |
| CHERYL KRAMER VINSON | 11988 PENDLETON CT | | | | EDEN PRAIRIE | MN | 55347-4945 | |
| CHERYLE ANDERSON DEHKE | 182 ROCK CREEK RD | | | | CHICO | CA | 95973-9054 | |
| CHESS INC | 410 RARITAN WAY | | | | DENVER | CO | 80204-4918 | |
| CHET DIAMOND | AND ESTY DIAMOND | 459 S SPALDING DR | | | BEVERLY HILLS | CA | 90212-4103 | |
| CHEVRON USA INC | 9525 CAMINO MEDIA | | | | BAKERSFIELD | CA | 93311-1314 | |
| CHICAGO TITLE COMPANY | 2150 JOHN GLENN DR | STE 400 | | | CONCORD | CA | 94520-5622 | |
| CHIGAS, PATRICIA A | 1216 MANCHESTER WAY | | | | YUBA CITY | CA | 95991-3482 | |
| CHIGAS, PERRY | 1216 MANCHESTER WAY | | | | YUBA CITY | CA | 95991-3482 | |
| CHILD ABUSE LISTENING MEDIATION | 1236 CHAPALA ST | | | | SANTA BARBARA | CA | 93101-3116 | |
| CHILDREN'S CREATIVE PROJECT | 3970 LA COLINA RD STE 9 | | | | SANTA BARBARA | CA | 93110-2598 | |
| CHILDREN'S HOME SOCIETY OF CALIFORNIA | 1602 E 4TH ST | | | | SANTA ANA | CA | 92701-5118 | |
| CHILDREN'S HOME SOCIETY OF CALIFORNIA | C/O MICHAEL F KANNE ATTORNEY AT LAW | 1602 E 4TH ST | | | SANTA ANA | CA | 92701-5118 | |
| CHILDREN'S HOME SOCIETY | C/O MICHAEL F KANNE ATTORNEY | 1602 E 4TH ST | | | SANTA ANA | CA | 92701-5118 | |
| CHILLER SYSTEMS SERVICE INC | 1510 SWADLEY ST | | | | LAKEWOOD | CO | 80215-2624 | |
| CHIN I LIU AND CARL LIU | 2395 MONTECITO DR | | | | SAN MARINO | CA | 91108-1207 | |
| CHINCA, ALAN C | 1284 LADYFERN ST | | | | PLUMAS LAKE | CA | 95961-8738 | |
| CHING - FONG WU | PO BOX 6490 | | | | VISALIA | CA | 93290-6490 | |
| CHIRINOS, LUIS R | 3600LK PONTCHARTRAIN | DRIVE | | | ARLINGTON | TX | 76016 | |
| CHRISTENSEN FAMILY TR DTD 1/3/96 | 2975 OUTLOOK DR | | | | COLORADO SPRINGS | CO | 80921-2016 | |
| CHRISTINA GARCIA FOR ASSEMBLY 2014 | 921 11TH ST STE 904 | | | | SACRAMENTO | CA | 95814-2821 | |
| CHRISTINA O SUMINSKI | PO BOX 622 | | | | SAN LUIS OBISPO | CA | 93406-0622 | |
| CHRISTINE CUTKOMP VILLASENOR | 163 COOK DR | | | | FILLMORE | CA | 93015-1519 | |
| CHRISTINE D GREGORY | 201 S LINDEN DR | | | | BEVERLY HILLS | CA | 90212-3704 | |
| CHRISTINE M SKIRMUNTT | 304 S CANON DR | | | | BEVERLY HILLS | CA | 90212-4516 | |
| CHRISTOPHER & CATHERINE BAKER FAM TR | C R & C H BAKER TRUSTEES | 316 S MAPLE DR | | | BEVERLY HILLS | CA | 90212-4610 | |
| CHRISTOPHER B LAUKENMANN | 273 S WETHERLY DR | | | | BEVERLY HILLS | CA | 90211-2515 | |
| CHRISTOPHER BIEHL & HOPE LEVY-BIEHL | TTEES - CHRISTOPHER BIEHL & HOPE | LEVY-BIEHL FAM TR DTD 10/22/02 | 204 S LINDEN DR | | BEVERLY HILLS | CA | 90212-3705 | |
| CHRISTOPHER LEWIS | PO BOX 924 | | | | ROSS | CA | 94957-0924 | |
| CHRISTOPHER V BONBRIGHT AND | LISA C BONBRIGHT, TTEES | BONBRIGHT FAMILY TRUST | 712 N ARDEN DR | | BEVERLY HILLS | CA | 90210-3512 | |
| CHRISTOPHER WALTER SHAKESHAFT | 73 DALTON WAY | | | | SHERWOOD PARK | AB | T8H 1T6 | CANADA |
| CHRISTOPHER WINKLE | 410 PLEASANT HILL DR | | | | DECORAH | IA | 52101-2702 | |
| CHS WARRIOR FOOTBALL/PROGRAM AD | 4810 FOOTHILL RD | | | | CARPINTERIA | CA | 93013-3073 | |
| CHUBB - FEDERAL INSURANCE COMPANY | 233 S WACKER DR | STE 4700 | | | CHICAGO | IL | 60606-6374 | |
| CIELO FOUNDATION FOR THE PERFORMING ARTS | C/O CHRISTOPHER STORY | 1812 LA CORONILLA DR | | | SANTA BARBARA | CA | 93109-1620 | |
| CINDY HUSTED | ALISO ELEMENTARY SCHOOL | | | | CARPINTERIA | CA | 93013 | |
| CINTAS CORPORATION LOC # 426 | PO BOX 29059 | | | | PHOENIX | AZ | 85038-9059 | |
| CINTAS CORPORATION LOC # 684 | PO BOX 29059 | | | | PHOENIX | AZ | 85038-9059 | |
| CINTAS CORPORATION | 5500 YOUNG ST | | | | BAKERSFIELD | CA | 93311-9648 | |
| CINTAS CORPORATION | 6800 CINTAS BLVD | | | | CINCINNATI | OH | 45262 | |
| CINTAS FIRE PROTECTION F44 | PO BOX 636525 | | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRST AID & SAFETY | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| CIRCADIAN TECHNOLOGIES INC | 2 MAIN ST STE 310 | | | | STONEHAM | MA | 02180-3336 | |
| CIRCADIAN TECHNOLOGIES, INC. | WILLIAM SIROIS | 2 MAIN ST | STE 310 | | STONEHAM | MA | 02180-3336 | |
| CIT FIANCE, LLC | MICHAEL CANO | 11 W 42ND ST | | | NEW YORK | NY | 10036-8002 | |
| CITIBANK NA | 388 GREENWICH ST | | | | NEW YORK | NY | 10013-2375 | |
| CITIBANK | 388 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| CITIBANK | 388 GREENWICH ST | | | | NEW YORK | NY | 10013-2375 | |
| CITIBANK, N A | 1615 BRETT RD BLDG III | | | | NEW CASTLE | DE | 19720-2425 | |
| CITRIX ONLINE | FILE 50264 | | | | LOS ANGELES | CA | 90074-0264 | |
| CITRIX SYSTEMS INC | PO BOX 931686 | | | | ATLANTA | GA | 31193-1686 | |
| CITY AND COUNTY OF DENVER | MANAGER OF FINANCE | PO BOX 660859 | | | DALLAS | TX | 75266-0859 | |
| CITY ATTORNEY | TIM W GILES | 130 CREMONA DR | STE B | | GOLETA | CA | 93117-5514 | |
| CITY OF BEVERLY HILLS | 450 N CRESCENT DR | | | | BEVERLY HILLS | CA | 90210-4854 | |
| CITY OF BEVERLY HILLS | 455 N REXFORD DR | | | | BEVERLY HILLS | CA | 90210-4817 | |
| CITY OF BEVERLY HILLS | BUSINESS TAX REGISTRATION | 455 N REXFORD DR RM 240 | | | BEVERLY HILLS | CA | 90210-4817 | |
| CITY OF BEVERLY HILLS | UTILITY BILLING ACCT | 455 N REXFORD DR RM 240 | | | BEVERLY HILLS | CA | 90210-4817 | |
| CITY OF BEVERLY HILLS | WCH ROYALTY INTERESTS | 450 N CRESCENT DR | | | BEVERLY HILLS | CA | 90210-4854 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF CARPINTERIA | 5775 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013-2603 | |
| CITY OF GOLETA | 130 CREMONA DR STE B | | | | GOLETA | CA | 93117-5514 | |
| CITY OF GOLETA | MICHELLE GREENE | 130 CREMONA DR | STE B | | GOLETA | CA | 93117-5514 | |
| CITY OF HOPE | 1500 DUARTE RD | | | | DUARTE | CA | 91010-3012 | |
| CITY OF LOS ANGELES | DEPARTMENT OF TRANSPORATION | 100 S MAIN ST FL 10 | | | LOS ANGELES | CA | 90012-3719 | |
| CITY OF LOS ANGELES | DEPARTMENT OF TRANSPORTAT | 100 S MAIN ST FL 10 | | | LOS ANGELES | CA | 90012-3719 | |
| CITY OF LOS ANGELES | DEPARTMENT OF TRANSPORTATION | 100 S MAIN ST FL 10 | | | LOS ANGELES | CA | 90012-3719 | |
| CITY OF OXNARD | PLANNING DIVISION | 214 S C ST | | | OXNARD | CA | 93030-5712 | |
| CITY OF SAN BUENAVENTURA TREASURY | PO BOX 99 | | | | VENTURA | CA | 93002-0099 | |
| CITY OF SAN BUENAVENTURA | PO BOX 2299 | | | | VENTURA | CA | 93002-2299 | |
| CITY OF SAN BUENAVENTURA | PO BOX 99 | | | | VENTURA | CA | 93002-0099 | |
| CITY OF TAFT | 209 E KERN ST | | | | TAFT | CA | 93268-3292 | |
| CITY OF VENTURA | BUSINESS LICENSE OFFICE | PO BOX 99 | | | VENTURA | CA | 93002-0099 | |
| CITY OF VENTURA | CITY OF SAN BUENAVENTURA | PO BOX 2299 | | | VENTURA | CA | 93002-2299 | |
| CITY OF VENTURA | PO BOX 99 | | | | VENTURA | CA | 93002-0099 | |
| CL KNOX, INC; (ADVANCED INDUSTRIAL SERVICES) | CHRIS KNOX | 34933 IMPERIAL ST | | | BAKERSFIELD | CA | 93308-9579 | |
| CLAIRE BERMAN | AKA CLAIRE BERMAN GROSSBERG | 25567 CROCKETT LN | | | STEVENSON RANCH | CA | 91381-1613 | |
| CLARK CONSTRUCTION INC | 3832 HIGHWAY 45 | | | | COLUSA | CA | 95932 | |
| CLARK ENGINEERING CONSTRUCTION INC | 230 DOVE CT | | | | SANTA PAULA | CA | 93060-9652 | |
| CLARK ENGINEERING CONSTRUCTION, INC | DON CLARK | 2235 N VENTURA AVE | | | VENTURA | CA | 93001-1311 | |
| CLARK ENGINEERING CONSTRUCTION, INC | DON CLARK | 230 DOVE CT | | | SANTA PAULA | CA | 93060-9652 | |
| CLARK GARY RAMSEY | 322 37543 ENGLAND WAY | | | | RED DEER COUNTY | AB | T4S 2C3 | CANADA |
| CLARK J KENDRICK | 4336 LEEDS HALL DR | | | | OLNEY | MD | 20832-2834 | |
| CLARK, THOMAS E | 8127 W 71ST PL | | | | ARVADA | CO | 80004-1838 | |
| CLAUDE E GRILLO | 154 SADDLE OAKS CT | | | | WALNUT CREEK | CA | 94596-6166 | |
| CLAUDE GRILLO | 154 SADDLE OAKS CT | | | | WALNUT CREEK | CA | 94596-6166 | |
| CLAUDETTE FOX | 7737 DANVERS ST | | | | DOWNEY | CA | 90240-2663 | |
| CLAUDIA ELIZABETH DRANE POLSGROVE | 16 COUNTY ROAD 1301 | | | | BARDWELL | KY | 42023-9073 | |
| CLAUDIO MORESCHINI | 137 S SPALDING DR UNIT 405 | | | | BEVERLY HILLS | CA | 90212-1834 | |
| CLAUDIO O & SARAH G WOLFF, TTEES | WOLFF FAMILY TRUST 8/20/98 | 209 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-3801 | |
| CLAYTON COBURN | PO BOX 100 | 178 KARN CYN | | | HIGH ROLLS | NM | 88325-0100 | |
| CLEAN & COAT SYSTEMS | 3070 SKYWAY DR STE 101 | | | | SANTA MARIA | CA | 93455-1830 | |
| CLEAN HARBORS ENV SERVICES INC | PO BOX 3442 | | | | BOSTON | MA | 02241-3442 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | WAS / SAFETY KLEEN | SCOTT VALIANOS | 880 VERDULERA ST (2500 W LOKERN ROAD/LAND FILL) | | CAMARILLO | CA | 93010 | |
| CLEAN SEAS LLC | 990 CINDY LN UNIT B | | | | CARPINTERIA | CA | 93013-2900 | |
| CLEAN TEK INDUSTRIAL SERVICES | TANK CLEANING SOLUTIONS LLC | LUIS RODRIGUEZ | 3810 LABORDE PL STE B | | BAKERSFIELD | CA | 93308-5194 | |
| CLIMAX LUBRICANTS & EQUIPMENT CO | PO BOX 5235 | | | | HOUSTON | TX | 77262-5235 | |
| CLINTON RAY SHAKESHAFT | GENERAL DELIVERY | | | | SUNSET PRAIRIE | BC | V0C 2J0 | CANADA |
| CLOCK SPRING COMPANY, LP | TONY WILSON | 621 LOCKHAVEN DR | | | HOUSTON | TX | 77073-5506 | |
| CLYDE & CO US LLP - GREAT AMERICAN INSURANCE CO | W ANDREW MILLER | 101 2ND ST | 24TH FL | | SAN FRANCISCO | CA | 94105-3672 | |
| CLYDESDALE INVESTMENTS LLC | 1101 E 18TH ST | | | | LOS ANGELES | CA | 90021-3009 | |
| CLYMORE REAL ESTATE CO LLC | 1117 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 90035-1403 | |
| CMG; (COMPUTER MODELLING GROUP LTD) | BOB BRUGMAN | 3512 - 33 STREET N W | | | CALGARY | AB | T2L 2A6 | CANADA |
| CNC ENVIRONMENTAL | ADAM CLINE | 409 N PACIFIC COAST HWY STE 333 | | | REDONDO BEACH | CA | 90277-6853 | |
| COAST AUTO PARTS INC | 901 LINDEN AVE STE C | | | | CARPINTERIA | CA | 93013-2164 | |
| COAST GEOLOGICAL SOCIETY | PO BOX 3055 | | | | VENTURA | CA | 93006-3055 | |
| COAST MORTGAGE & REALTY INVESTORS | PO BOX 33547 | | | | GRANADA HILLS | CA | 91394-3547 | |
| COAST RANCH FAMILY PARNERSHIP | C/O HOFFMAN, VANCE & WORT | 1000 S SEAWARD AVE | | | VENTURA | CA | 93001-3735 | |
| COAST RANCH FAMILY PARTNERSHIP | C/O HOFFMAN, VANCE & WORT | 1000 S SEAWARD AVE | | | VENTURA | CA | 93001-3735 | |
| COAST RANCH FAMILY PARTNERSHIP | C/O HOFFMAN, VANCE & WORTHINGTON | 1000 S SEAWARD AVE | | | VENTURA | CA | 93001-3735 | |
| COASTAL VIEW NEWS | 4856 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013-1935 | |
| COASTLINE EQUIPMENT | PO BOX 22732 | | | | LONG BEACH | CA | 90801-5732 | |
| COGENT COMMUNICATIONS INC | PO BOX 791087 | | | | BALTIMORE | MD | 21279-1087 | |
| COHEN - KARLAN FAMILY TRUST | A PATRIC & CYNTHIA KARLAN COHEN | 345 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3710 | |
| COHEN FAM TR DTD 10/17/91 | MELVIN & AVITAL COHEN TTES | 820 S HOLT AVE | | | LOS ANGELES | CA | 90035-1807 | |
| COKER, BRYAN D | 696 TULSA DR | | | | YUBA CITY | CA | 95991-8321 | |
| COLAB | PO BOX 7523 | | | | SANTA MARIA | CA | 93456-7523 | |
| COLE`S SERVICES, INC | MARY MILLER | 1620 E BRUNDAGE LN | | | BAKERSFIELD | CA | 93307-2757 | |
| COLIN & ESTHER PULLAN LIVING TRUST | COLIN & ESTHER PULLAN, TTES | 6470 TREFOIL AVE | | | OAK PARK | CA | 91377-1222 | |
| COLLICUTT ENERGY | 12349 HAWKINS ST | | | | SANTA FE SPRINGS | CA | 90670-3366 | |
| COLLIER FAMILY REV TRUST 3/18/95 | 195 DOVE HOLLOW TRL | | | | GEORGETOWN | TX | 78633-4880 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| COLLIER FAMILY REV TRUST 3/18/95 | LESLIE S COLLIER TRUSTEE | 195 DOVE HOLLOW TRL | | | GEORGETOWN | TX | 78633-4880 | |
| COLLIER FAMILY REV TRUST | LESLIE S COLLIER TRUSTEE | 195 DOVE HOLLOW TRL | | | GEORGETOWN | TX | 78633-4880 | |
| COLLINSVILLE LLC | PO BOX 1150 | | | | LOVELOCK | NV | 89419-1150 | |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | | | | DENVER | CO | 80261-0004 | |
| COLORADO ROCKIES BASEBALL CLUB | 2001 BLAKE ST | | | | DENVER | CO | 80205-2000 | |
| COLORADO SCHOOL OF MINES & VENOCO | FELLOWSHIP GRADUATE | BRIAN L WINKELBAUER | PO BOX 4005 | | GOLDEN | CO | 80402-4005 | |
| COLORADO SCHOOL OF MINES | PO BOX 911911 | | | | DENVER | CO | 80291-1911 | |
| COLUMBIA SECURITY SERVICE & SYSTEMS, INC | DOLLY HARVEY | 209 HUDSON ST | | | LONGVIEW | WA | 98632-3208 | |
| COMMERCIAL FILTRATION CO | PO BOX 4553 | | | | VENTURA | CA | 93007-0553 | |
| COMMERCIAL INDUSTRIAL SUPPLY LLC | 1888 LANGSTON ST | | | | ROCK HILL | SC | 29730-3375 | |
| COMMITTEE FOR PENSION FAIRNESS | 1827 KNOLL DR | | | | VENTURA | CA | 93003-7321 | |
| COMMUNICATION INFRASTRUCTURE | MIKE HOPKINS | 165 CASTILIAN DR | | | GOLETA | CA | 93117-3025 | |
| COMMUNITY ACTION COMMISSION | 5638 HOLLISTER AVE STE 230 | | | | GOLETA | CA | 93117-3475 | |
| COMMVAULT SYSTEMS INC | 1 COMMVAULT WAY | | | | TINTON FALLS | NJ | 07724-3096 | |
| COM-PAC SYSTEMS INC | 2412 S MARKET ST | | | | ODESSA | TX | 79766-9701 | |
| COMPASS BANK | PO BOX 4886 | | | | HOUSTON | TX | 77210 | |
| COMPENSATION & BENEFIT SOLUTIONS LLC | 6161 S SYRACUSE WAY STE 240 | | | | GREENWOOD VILLAGE | CO | 80111-4796 | |
| COMPINTELLIGENCE | 56 DRIFTWAY LN | | | | NEW CANAAN | CT | 06840-6501 | |
| COMPLETE PERSPECTIVES INC | 2737 TIMBERCHASE TRL | | | | HIGHLANDS RANCH | CO | 80126-5557 | |
| COMPLETE PERSPECTIVES, INC | SUZAN KLATT | 2737 TIMBERCHASE TRL | | | HIGHLANDS RANCH | CO | 80126-5557 | |
| COMPLIANCE SERVICES INC | PO BOX 22410 | | | | BAKERSFIELD | CA | 93390-2410 | |
| COMPRESSCO PARTNERS OPERATING LLC | PO BOX 840082 | | | | DALLAS | TX | 75284-0082 | |
| COMPRESSCO | LYNDY AFFELD | 14707 TRUMPETVINE PL | | | BAKERSFIELD | CA | 93314-9869 | |
| COMPUTERSHARE INC | EMPLOYEE STOCK PLAN ADMIN AGREE | BARBARA HALL | 118 FERNWOOD AVE | | EDISON | NJ | 08837-3852 | |
| CONESTOGA-ROVERS & ASSOCIATES INC | DEPT 406 | PO BOX 8000 | | | BUFFALO | NY | 14267-0002 | |
| CONGLOBAL INDUSTRIES LLC | 32872 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0328 | |
| CONNTECT INC | 304 FEDERAL RD STE 206 | | | | BROOKFIELD | CT | 06804-2418 | |
| CONOCO PHILLIPS COMPANY | OUTSIDE OPERATED BILLING 1070 PLAZA OFFICE BLDG | | | | BARTLESVILLE | OK | 74004-0001 | |
| CONOCOPHILLIPS COMPANY | PO BOX 2197 | | | | HOUSTON | TX | 77252-2197 | |
| CONRAD, KERT L | 1960 ALKIRE ST | | | | GOLDEN | CO | 80401-3524 | |
| CONSERVATION LAND GROUP, INC | DEBRA GEILER | 1505 BRIDGEWAY STE 121 | | | SAUSALITO | CA | 94965-1967 | |
| CONSERVATORSHIP OF LUCA KAMEL | 411 N CENTRAL AVE STE 200 | | | | GLENDALE | CA | 91203-2092 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | PO BOX 14004 | | | | ORANGE | CA | 92863-1404 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS | ROBERT MAGCALAS | 19335 S LAUREL PARK RD | | | RANCHO DOMINGUEZ | CA | 90220-6036 | |
| CONSOLIDATED OVERHEAD DOOR AND GATE | 30 S CALLE CESAR CHAVEZ | | | | SANTA BARBARA | CA | 93103-5652 | |
| CONSTANCE L GOLDMAN REV TRUST | CONSTANCE L GOLDMAN TTE | 26158 ADAMOR RD | | | CALABASAS | CA | 91302-1003 | |
| CONSTANCE L GOLDMAN REV TRUST | CONSTANCE L GOLDMAN TTE | 268 S LASKY DR APT 205 | | | BEVERLY HILLS | CA | 90212-3674 | |
| CONSTANCE RIPLEY CORWIN, TTEE | CORWIN FAM TRUST DTD 10/3/80 | 10430 WILSHIRE BLVD | APT 2003 | | LOS ANGELES | CA | 90024-4655 | |
| CONTRERAS, SHAWNTEL MARIE | 10638 VARESE LN | | | | NORTHGLENN | CO | 80234-3656 | |
| CONTROL ENGINEERING, INC | DAVID M LAUTNER | 2306 NEWPORT BLVD | | | COSTA MESA | CA | 92627-1548 | |
| CONTROLCO AUTOMATION DISTRIBUTORS | 320 KENTUCKY ST | | | | BAKERSFIELD | CA | 93305-4230 | |
| COOCH AND TAYLOR, P A | BLAKE A BENNETT | 1000 N WEST ST | FL 10 | | WILMINGTON | DE | 19801-1059 | |
| COOLURIS RANCH CO | 6049 BRIDGEVIEW DR | | | | VENTURA | CA | 93003-1131 | |
| COOPERS PETROLEUM DIST INC | PO BOX 218 | | | | MC KITTRICK | CA | 93251-0218 | |
| COORDINATED WIRE ROPE OF VENTURA | 1707 E ANAHEIM ST | | | | WILMINGTON | CA | 90744-4798 | |
| COPAS COLORADO | PO BOX 44128 | | | | DENVER | CO | 80201-4128 | |
| COPAS MPACT JV | 445 UNION BLVD STE 207 | | | | LAKEWOOD | CO | 80228-1241 | |
| COPAS | 445 UNION BLVD STE 207 | | | | LAKEWOOD | CO | 80228-1241 | |
| CORCORAN, PATRICK | 7316 ELMHURST PL | | | | GOLETA | CA | 93117-2823 | |
| CORE LABORATORIES LP | PO BOX 841787 | | | | DALLAS | TX | 75284-1787 | |
| CORE LABORATORIES, INC | LARRY KUNKEL | 3437 LANDCO DR | | | BAKERSFIELD | CA | 93308-6187 | |
| CORELOGIC SOLUTIONS LLC | ATTN: INFORMATION SOLUTIONS | PO BOX 847239 | | | DALLAS | TX | 75284-7239 | |
| COREY, ALEXANDER J | 1856 W CAMPUS RD | | | | GOLDEN | CO | 80401-1832 | |
| CORI HICKS FERRI | 2837 E POWERS AVE | | | | FRESNO | CA | 93720-5313 | |
| CORINNE P RAU | 2243 REDWOOD RD | | | | NAPA | CA | 94558-3219 | |
| CORINNE P RAU | ESTATE OF JEANNE IRIBARNE TYNE DEC | 2243 REDWOOD RD | | | NAPA | CA | 94558-3219 | |
| CORNELIA KALT TRUST | CORNELIA KALT - MARCO TTE | 4933 ENCINO AVE | | | ENCINO | CA | 91316-3817 | |
| CORNELIUS, GARY | 2942 DWIGHT AVE | | | | CAMARILLO | CA | 93010-3604 | |
| CORNELL & CO INC | PO BOX 807 | | | | WOODBURY | NJ | 08096-7807 | |
| CORNERSTONE RESEARCH | 2 EMBARCADERO CTR FL 20 | | | | SAN FRANCISCO | CA | 94111-3922 | |
| CORRINE P RAU | ESTATE OF JEANNE IRIBARNE TYNE | 2243 REDWOOD RD | | | NAPA | CA | 94558-3219 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CORTEC CORPORATION | TIM WHITED | 4119 WHITE BEAR PKWY | | | SAINT PAUL | MN | 55110-7661 | |
| CORTECH ENGINEERING LLC | 22785 SAVI RANCH PKWY | | | | YORBA LINDA | CA | 92887-4621 | |
| CORTECH ENGINEERING | SHASHANK PATIL | 22785 SAVI RANCH PKWY | | | YORBA LINDA | CA | 92887-4621 | |
| CORWIN FAMILY TRUST | ATTN LEE CORWIN | 10430 WILSHIRE BLVD APT 2003 | | | LOS ANGELES | CA | 90024-4655 | |
| COSA XENTAUR CORPORATION | 84 HORSEBLOCK RD UNIT H | | | | YAPHANK | NY | 11980-9742 | |
| COUGAR LAND SERVICES LLC | 10701 CORPORATE DR STE 377 | | | | STAFFORD | TX | 77477-4017 | |
| COUGAR LAND SERVICES LLC | 1600 HIGHWAY 6 STE 260 | | | | SUGAR LAND | TX | 77478-4924 | |
| COUGAR LAND SERVICES, LLC | BRUCE FULKER | 10701 CORPORATE DR STE 377 | | | STAFFORD | TX | 77477-4017 | |
| COUGAR LAND SERVICES, LLC | BRUCE FULKER | 1600 HIGHWAY 6 STE 260 | | | SUGAR LAND | TX | 77478-4924 | |
| COUGHRAN MECHANICAL SERVICES | KARLA GRAHAM | HIGHWAY 12 & LIBERTY | | | RIO VISTA | CA | 94571 | |
| COUNCIL ON ALCOHOLISM AND DRUG ABUSE | PO BOX 28 | | | | SANTA BARBARA | CA | 93102-0028 | |
| COUNTRY INN & SUITES | 298 S CHESTNUT ST | | | | VENTURA | CA | 93001-2855 | |
| COUNTY OF KERN | BUILDING INSPECTION DIVISION | 2700 M ST STE 570 | | | BAKERSFIELD | CA | 93301-2370 | |
| COUNTY OF KERN | ENVIRONMENTAL HEALTH DIVISION | 2700 M ST STE 300 | | | BAKERSFIELD | CA | 93301-2370 | |
| COUNTY OF LOS ANGELES | PUBLIC HEALTH LICENSE/PERMIT UNIT | 5050 COMMERCE DR RM 117 | | | BALDWIN PARK | CA | 91706-1423 | |
| COUNTY OF SANTA BARBARA | 130 E VICTORIA ST STE 100 | | | | SANTA BARBARA | CA | 93101-2019 | |
| COUNTY OF SANTA BARBARA | 2125 CENTERPOINTE PKWY # 333 FL 1 | | | | SANTA MARIA | CA | 93455-1338 | |
| COUNTY OF SANTA BARBARA | COUNTY EXECUTIVE OFFICE | ATTN: ACCOUNTING | | | SANTA BARBARA | CA | 93101 | |
| COUNTY OF SANTA BARBARA | PLANNING & DEVELOPMENT DE | ENERGY DIVISION | 123 E ANAPAMU ST | | SANTA BARBARA | CA | 93101-2025 | |
| COUNTY OF SANTA BARBARA | PLANNING & DEVELOPMENT DE | ENERGY DIVISION | 130 E VICTORIA ST # 200 | | SANTA BARBARA | CA | 93101-2019 | |
| COUNTY OF SANTA BARBARA | PLANNING & DEVELOPMENT DEPT ENERGY DIVISION | 123 E ANAPAMU ST | | | SANTA BARBARA | CA | 93101-2025 | |
| COUNTY OF SANTA BARBARA | PLANNING & DEVELOPMENT DEPT | B&S, OIL & GAS | | | SANTA BARBARA | CA | 93101 | |
| COUNTY OF SANTA BARBARA | PLANNING & DEVELOPMENT DEPT | ENERGY DIVISION | 130 E VICTORIA ST # 200 | | SANTA BARBARA | CA | 93101-2019 | |
| COUNTY OF SANTA BARBARA | PLANNING & DEVELOPMENT DEPT | ENERGY DIVISION | | | SANTA BARBARA | CA | 93101 | |
| COUNTY OF SANTA BARBARA | PLANNINGDEVELOPMENT-ENERGY | 30 E FIGUEROA ST 2ND FL | | | SANTA BARBARA | CA | 93101-2709 | |
| COUNTY OF SANTA BARBARA | PO BOX 90942 | | | | SANTA BARBARA | CA | 93190-0942 | |
| COUNTY OF SANTA BARBARA | REAL ESTATE SERVICES | 1105 SANTA BARBARA ST 2ND FL | | | SANTA BARBARA | CA | 93101-2007 | |
| COUNTY OF SANTA BARBARA | RONN CARLENTINE, OFFICE OF | REAL ESTATE SERVICES | 1105 SANTA BARBARA ST 2ND FL | | SANTA BARBARA | CA | 93101-2007 | |
| COUNTY OF SANTA BARBARA | RONN CARLENTINE, REAL ESTATE SERVICES | 1105 SANTA BARBARA ST 2ND FL | | | SANTA BARBARA | CA | 93101-2007 | |
| COUNTY OF SANTA BARBARA, EHS | 300 N SAN ANTONIO RD | | | | SANTA BARBARA | CA | 93110-1316 | |
| COUNTY OF VENTURA TAX COLLECTOR | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009-1290 | |
| COUNTY OF VENTURA | ENVIRONMENTAL HEALTH DIVISION | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1730 | |
| COUNTY OF VENTURA | PLANNING DIVISION | 800 S VICTORIA AVE L # 1700 | | | VENTURA | CA | 93009-0003 | |
| COUNTY OF VENTURA | PUBLIC WORKS AGENCY | L # 1600 | | | VENTURA | CA | 93009-0001 | |
| COURTLAND JOHN STEWART | 4825 LOCKHAVEN AVE | | | | LOS ANGELES | CA | 90041-1809 | |
| COWLITZ COUNTY AUDITOR | 207 N 4TH AVE | | | | KELSO | WA | 98626-4193 | |
| COX COMMUNICATIONS | PO BOX 79172 | | | | PHOENIX | AZ | 85062-9172 | |
| COX MEDIA | FILE 50456 | | | | LOS ANGELES | CA | 90074-0001 | |
| CRAIG A & DEBORAH D BRUENELL | 301 S BEDFORD DR | | | | BEVERLY HILLS | CA | 90212-3724 | |
| CRAIG DAVIS | 316 S WETHERLY DR | | | | BEVERLY HILLS | CA | 90211-3518 | |
| CRAIG P KENDRICK | 5815 CASITAS PASS RD | | | | CARPINTERIA | CA | 93013-3090 | |
| CRAIGEN PARTNERS LLC | 149 S BARRINGTON AVE # 827 | | | | LOS ANGELES | CA | 90049-3310 | |
| CRANESMART SYSTEMS INC | 4908 - 97 STREET | | | | EDMONTON | AB | T6E 5S1 | CANADA |
| CRAWFORD, STEPHEN T | 30 WINCHESTER CANYON RD | SPC 142 | | | GOLETA | CA | 93117-1967 | |
| CRAWFORD, WALTER A | 655 STANSBURY DR | | | | SANTA MARIA | CA | 93455-4737 | |
| CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | 11 MADISON AVE | | | | NEW YORK | NY | 10010-3643 | |
| CREDIT SUISSE INTERNATIONAL | ONE CABOT SQUARE | | | | LONDON | UK | E14 4QJ | UNITED KINGDOM |
| CREDIT SUISSE | LOUIS J IMPELUZERI | 11 MADISON AVE | | | NEW YORK | NY | 10010-3629 | |
| CRESCENT DEVELOPMENTS LLC | 955 S ALAMEDA ST | | | | LOS ANGELES | CA | 90021-2408 | |
| CRESTWOOD WEST COAST, LLC | 2 BRUSH CREEK BLVD | STE 200 | | | KANSAS CITY | MO | 64112-1515 | |
| CRIDER CONSTRUCTION INC | PO BOX 20847 | | | | BAKERSFIELD | CA | 93390-0847 | |
| CRIDER CONSTRUCTION | MICHAEL (MIKE) CRIDER | 4732 DISTRICT BLVD | | | BAKERSFIELD | CA | 93313-2319 | |
| CRIMSON CALIFORNIA PIPELINE LP | 1801 CALIFORNIA ST STE 3600 | | | | DENVER | CO | 80202-2617 | |
| CRIMSON CALIFORNIA PIPELINE LP | 950 17TH ST STE 2650 | | | | DENVER | CO | 80202-2804 | |
| CRIMSON RESOURCE MANAGEMENT CORP | 410 17TH ST STE 1010 | | | | DENVER | CO | 80202-4422 | |
| CRIMSON RESOURCE MGMT CORP | 410 17TH ST STE 1010 | | | | DENVER | CO | 80202-4422 | |
| CRISS E CANNADY | 212 PALOMINO CIR | | | | PASO ROBLES | CA | 93446-2902 | |
| CROSBY GROUP LLC | DEPT 2407 | PO BOX 122407 | | | DALLAS | TX | 75312-2407 | |
| CROSSROADS STAFFING SERVICES | 1337 E THOUSAND OAKS BLVD STE 110 | | | | THOUSAND OAKS | CA | 91362-6250 | |
| CROSSROADS STAFFING SERVICES | 3211 CORTE MALPASO STE 407 | | | | CAMARILLO | CA | 93012-8076 | |
| CROWELL, CHRISTOPHER A | 2979 KENMORE PL | | | | SANTA BARBARA | CA | 93105-2223 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CROWN ROYAL DEVELOPERS INC | 269 S BEVERLY DR # 924 | | | | BEVERLY HILLS | CA | 90212-3851 | |
| CRYSTAL ENGINEERING CORP | LOCKBOX 074473 | PO BOX 844473 | | | LOS ANGELES | CA | 90084-4473 | |
| CRYSTAL LIVING TRUST | HARVEY & IRENE CRYSTAL TTES | 248 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-3802 | |
| CSULB/CSLC SYMPOSIUM | C/O CSULB/CITT | 1000 N STUDEBAKER RD STE 3 | | | LONG BEACH | CA | 90815-4978 | |
| CT CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| CUDD PRESSURE CONTROL INC;CUDD ENERGY SERVICES INC | HOWARD WORLEY | 8032 MAIN ST | | | HOUMA | LA | 70360-4428 | |
| CUNNINGHAM'S RADIATOR | 1047 NEW ST | | | | SANTA PAULA | CA | 93060-3709 | |
| CURTIN MARITIME CORP | PO BOX 2531 | | | | LONG BEACH | CA | 90801-2531 | |
| CURTIN MARITIME, CORPORATION | MARTIN CURTIN | 1500 PIER C ST BERTH 57 | | | LONG BEACH | CA | 90813-4043 | |
| CURTIS STONE | EL CAMINO TRUST DTD 10/31/13 | WAYNE MEJIA, TTEE | 9171 WILSHIRE BLVD STE 300 | | BEVERLY HILLS | CA | 90210-5524 | |
| CURVATURE LLC | 6500 HOLLISTER AVE STE 210 | | | | SANTA BARBARA | CA | 93117-5554 | |
| CUSTOM ALARM COMPANY | PO BOX 2400 | | | | SANTA BARBARA | CA | 93120-2400 | |
| CW INDUSTRIES INC | 1735 SANTA FE AVE | | | | LONG BEACH | CA | 90813-1242 | |
| CYNTHIA A RUETZ | 148 S ROXBURY DR APT 5 | | | | BEVERLY HILLS | CA | 90212-2291 | |
| CYNTHIA BOORTZ | CABRILLO HIGH SCHOOL | | | | LOMPOC | CA | 93436 | |
| CYNTHIA E BERCHAN TRUSTEE OF | THE CYNTHIA E BERCHAN INTERVIVOS TRUST | 137 S SPALDING DR UNIT 401 | | | BEVERLY HILLS | CA | 90212-1833 | |
| CYNTHIA R MILLIGAN, TTEE | MICHAEL P MILLIGAN REV TR 3/15/96 | 26465 HONOR LN | | | SALINAS | CA | 93908-1570 | |
| CYNTHIA WALKER TRUSTEE | TESTAMENTARY TRSTOF B COURT | 233 S RODEO DR | | | BEVERLY HILLS | CA | 90212-3803 | |
| CYPRESS COMMUNICATIONS | 2425 E CAMELBACK RD | STE 340 | | | PHOENIX | AZ | 85016-9222 | |
| CYPRESS COMMUNICATIONS | PO BOX 77099 | | | | CLEVELAND | OH | 44194-7099 | |
| CYROUS X GABAIY | 309 S MAPLE DR | | | | BEVERLY HILLS | CA | 90212-4609 | |
| CYRUS KARUBIAN | PO BOX 2445 | | | | BEVERLY HILLS | CA | 90213-2445 | |
| D & A DANESHRAD FAMILY TRUST | 505 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3221 | |
| D & A DANESHRAD FAMILY TRUST | DAN & AFSANEH DANESHRAD TRUSTEES | 505 N LINDEN DR | | | BEVERLY HILLS | CA | 90210-3221 | |
| D & B LOCKE LOW MAINT FAMILY TRUST | BERRY D & DIANA LOCKE TRUSTEES | 2230 CANYONBACK RD | | | LOS ANGELES | CA | 90049-1177 | |
| D & S TRUST DTD 7/20/11 | SHARONA HOORFAR TTE | 439 S PECK DR | | | BEVERLY HILLS | CA | 90212-4115 | |
| DADOA | PO BOX 44423 | | | | DENVER | CO | 80201-4423 | |
| DAGFINN GUNNARSHAUG | 4252 WHITSETT AVE APT 402 | | | | STUDIO CITY | CA | 91604-1789 | |
| DAL POZZO TIRE CORP | 335 PINE AVE | | | | GOLETA | CA | 93117-3711 | |
| DALE & KAREN ALBERSTONE TRUST | DALE AND KAREN ALBERSTONE TTE | 264 S PECK DR | | | BEVERLY HILLS | CA | 90212-3713 | |
| DALE H DORN TRUST | DALE H DORN, TTE | 4040 BROADWAY ST STE 603 | | | SAN ANTONIO | TX | 78209-6353 | |
| DALE JOHN HEDGES | 592 CITRUS ST | | | | BULLHEAD CITY | AZ | 86442-6217 | |
| DALE S AND LILLY SELTZER | 9743 OAKMORE RD | | | | LOS ANGELES | CA | 90035-4023 | |
| DALE S FATHE-AAZAM & | BRUNA TRIPICCHIO | 1941 CIELITO LN | | | SANTA BARBARA | CA | 93105-2301 | |
| DALE SUSAN BRODY | 6601 WILLOWBRAE WAY | | | | SACRAMENTO | CA | 95831-2858 | |
| DALES MECHANICAL SERVICES | DALE FERREIRA | 5330 45 HIGHWAY | | | PRINCETON | CA | 95970 | |
| DALIA POURATI | 361 S CRESCENT DR | | | | BEVERLY HILLS | CA | 90212-4502 | |
| DALIA REIHANIAN | 916 S SHENANDOAH ST APT 201 | | | | LOS ANGELES | CA | 90035-1947 | |
| DALMA LADANY TRUST | DALMA LADANY TRUSTEE | 332 S OAKHURST DR | | | BEVERLY HILLS | CA | 90212-3506 | |
| DALY TRUST DTD 2/26/86 | 1300 OAKHAVEN LN | | | | ARCADIA | CA | 91006-2437 | |
| DALY TRUST DTD 2/26/86 | IRENE A DALY TRUSTEE | 1300 OAKHAVEN LN | | | ARCADIA | CA | 91006-2437 | |
| DANA FAMILY REVOCABLE TRUST | 1723 WENTWORTH AVE | | | | SACRAMENTO | CA | 95822-1920 | |
| DANA MICHELLE GARCETTI REV TR 1993 | 139 N CLIFFWOOD AVE | | | | LOS ANGELES | CA | 90049-2613 | |
| DANA MICHELLE GARCETTI REV TR 1993 | DANA MICHELLE GARCETTI TTE | 139 N CLIFFWOOD AVE | | | LOS ANGELES | CA | 90049-2613 | |
| DANA MICHELLE GARCETTI REV TR | DANA MICHELLE GARCETTI, TRUSTEE | 139 N CLIFFWOOD AVE | | | LOS ANGELES | CA | 90049-2613 | |
| DANA W MORGAN | 554 TOYON AVE APT 5 | | | | SAN JOSE | CA | 95127-1639 | |
| DANGELOS | 1114 INDUSTRIAL AVE | | | | OXNARD | CA | 93030-7463 | |
| DANIEL & JILL DAVIS | 9883 CARMELITA AVE | | | | BEVERLY HILLS | CA | 90210-3118 | |
| DANIEL & MIRIAM SIDIS, TTEES | SIDIS FAMILY TR DTD 5/24/93 | 446 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-3520 | |
| DANIEL & PATSY ANN HOLLANDER LV TR | DANIEL & PATSY A HOLLANDER TTES | 253 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-2617 | |
| DANIEL & STEPHANIE BOHBOT | 2711 BEVERLY BLVD | | | | LOS ANGELES | CA | 90057-1007 | |
| DANIEL AND JUDITH ARNALL FAMILY TRUST | 344 S ALMONT DR LLC | 344 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-3548 | |
| DANIEL BANI-ESRAILI AND | NAZI FARAH BANI-ESRAILI, TTEES | DANIEL & NAZI BANI-ESRAILI FAM | TRUST DOE 4/22/14 | | BEVERLY HILLS | CA | 90212 | |
| DANIEL BANI-ESRAILI | 321 S CANON DR | | | | BEVERLY HILLS | CA | 90212-4515 | |
| DANIEL BOHBOT | 2711 BEVERLY BLVD | | | | LOS ANGELES | CA | 90057-1007 | |
| DANIEL GANJIANPUR | 8568 BURTON WAY APT 311 | | | | LOS ANGELES | CA | 90048-3348 | |
| DANIEL GANJIANPUR | 932 S SHENANDOAH ST UNIT 3 | | | | LOS ANGELES | CA | 90035-1951 | |
| DANIEL J KAISER | DANIEL KAISER | 2801 GRAY ST | | | WHEAT RIDGE | CO | 80214-8123 | |
| DANIEL J YOUNG REV TR | DANIEL J YOUNG TTE | PO BOX 270 | | | HEALDSBURG | CA | 95448-0270 | |
| DANIEL MATTHEW TOLL | CO ARTHUR TOLL | 312 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3725 | |
| DANIEL SILVER & WALLY DE LA PUENTE | 253 S CLARK DR | | | | BEVERLY HILLS | CA | 90211-2608 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DANIEL SILVER IRREV TR DTD 12/17/07 | DANIEL SILVER TRUSTEE | 222 S FIGUEROA ST APT 1611 | | | LOS ANGELES | CA | 90012-2584 | |
| DANIEL SOLEYMANI | PO BOX 351626 | | | | LOS ANGELES | CA | 90035-8800 | |
| DANIEL YUKELSON AND ORIT BLAU | 223 S ROXBURY DR | | | | BEVERLY HILLS | CA | 90212-3708 | |
| DANIEL YUKELSON AND ORIT BLAU | 9560 1/2 W OLYMPIC BLVD | | | | BEVERLY HILLS | CA | 90212-4239 | |
| DANIELS, ARTHUR R | 116 1/2 S VOLUNTARIO ST | | | | SANTA BARBARA | CA | 93103-3435 | |
| DANKA; (QUOTE #46760-1) | CONTRACT ADMINISTRATION | 11101 ROOSEVELT BLVD N | | | ST PETERSBURG | FL | 33716-2340 | |
| DANNY SOOFERIAN | 351 CORTEZ CIR | | | | CAMARILLO | CA | 93012-8630 | |
| DANNY SOOFERIAN | 451 CONSTITUTION AVE STE E | | | | CAMARILLO | CA | 93012-8515 | |
| DANVEST A CALIF LTD PTNSHP | C/O RICHARD RITZ | 3660 WILSHIRE BLVD STE 714 | | | LOS ANGELES | CA | 90010-2768 | |
| DAPHNE H MENDEL | 4757 TANGLEWOOD TRL | | | | BOULDER | CO | 80301-3928 | |
| DARIUS NOURAFCHAN | PO BOX 844 | | | | SANTA MONICA | CA | 90406-0844 | |
| DARIUSH MOEZINIA AND | SHIDEH NASSIRZADEH | 306 S REEVES DR | | | BEVERLY HILLS | CA | 90212-4513 | |
| DARLENE BASCH | 356 S REEVES DR | | | | BEVERLY HILLS | CA | 90212-4513 | |
| DARRELL THOMPSON TANK & CONSTRUCTION INC | PO BOX 5788 | | | | BAKERSFIELD | CA | 93388-5788 | |
| DARRELL THOMPSON TANK & CONSTRUCTION, INC | DARRELL THOMPSON | 2525 MONTE CHRISTO RD | | | BAKERSFIELD | CA | 93308-9761 | |
| DARRELL THOMPSON TANK & CONSTRUCTION, INC | DARRELL THOMPSON | 2870 FRUITVALE AVE | | | BAKERSFIELD | CA | 93308-5908 | |
| DARRYL A MARSHAK & SUSAN B ZACHARY | 1531 S HOLT AVE | | | | LOS ANGELES | CA | 90035-3610 | |
| DARRYL A MARSHAK & SUSAN B ZACHARY | 273 S SWALL DR | | | | BEVERLY HILLS | CA | 90211-2612 | |
| DARYL HAWLEY | 176 LAMONT CLOSE | | | | RED REED | AB | T4R2R5 | CANADA |
| DARYOUSH & ZOHREN LALEZARI TR | DARYOUSH & ZOHREH LALEHZARYKHAH TTES | 320 S OAKHURST DR | | | BEVERLY HILLS | CA | 90212-3506 | |
| DATA LOGIC SERVICES CORP | KEY BANK NA DENVER CO | PO BOX 11626 | | | TACOMA | WA | 98411-6626 | |
| DATAPAGES INC | AAPG DATA SYSTEMS | PO BOX 979 | | | TULSA | OK | 74101-0979 | |
| DAVID & EVA KROH | 213 N MAPLE DR | | | | BEVERLY HILLS | CA | 90210-4901 | |
| DAVID & JANET LINN SUBER, TTEES | SUBER TRUST DTD 4/16/1996 | 233 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3704 | |
| DAVID & JOANN SHORE REV TRUST | J S IRVING & S BERMAN TTES | 11271 VENTURA BLVD # 521 | | | STUDIO CITY | CA | 91604-3136 | |
| DAVID & JOANN SHORE REV TRUST | JOANN SHORE IRVING TTE | 415 N CAMDEN DR STE 112 | | | BEVERLY HILLS | CA | 90210-4437 | |
| DAVID & LILIAN LEWIS LIVING TRUST | DAVID & LILIAN LEWIS TRUSTEE | 242 S PECK DR | | | BEVERLY HILLS | CA | 90212-3713 | |
| DAVID & MOLLY RENDEL TR DTD 5/29/91 | DAVID & MOLLY RENDEL TRUSTEES | 354 S REEVES DR | | | BEVERLY HILLS | CA | 90212-4513 | |
| DAVID & SUE HALEVY | 341 S CANON DR | | | | BEVERLY HILLS | CA | 90212-4515 | |
| DAVID A & LAURA L GOTTLIEB, TTEES | GOTTLIEB LIVING TRUST DTD 8/21/07 | 333 S PECK DR | | | BEVERLY HILLS | CA | 90212-3714 | |
| DAVID A GROSS TRUST | DAVID A GROSS TRUSTEE | 1054 17TH ST | | | SANTA MONICA | CA | 90403-4387 | |
| DAVID AND LEONARD WILSTEIN | PENTHOUSE SUITE | 2080 CENTURY PARK E | | | LOS ANGELES | CA | 90067-2001 | |
| DAVID B SOLEYMANI, TTEE | DAVID B SOLEYMANI TR 6/23/98 | 1525 GEORGINA AVE | | | SANTA MONICA | CA | 90402-2227 | |
| DAVID E CUNNINGHAM | 106 S GRAND AVE | | | | PASADENA | CA | 91105-1657 | |
| DAVID E CUNNINGHAM | 1122 WABASH ST | | | | PASADENA | CA | 91103-2761 | |
| DAVID EDWIN CHIPP AND | CAYLA JESSICA CHIPP | 330 S REEVES DR APT 102 | | | BEVERLY HILLS | CA | 90212-4548 | |
| DAVID FAMILY TRUST DTD12177 | HERMAN B AND ELINOR DAVID TRS | 268 S CANON DR | | | BEVERLY HILLS | CA | 90212-4007 | |
| DAVID GOLBEN MOGHADAM | 511 WALDEN DR | | | | BEVERLY HILLS | CA | 90210-3106 | |
| DAVID GREER MORGAN | 107 2ND ST | | | | SUGAR LAND | TX | 77498-3035 | |
| DAVID GREER MORGAN | 3354 S SUTTON SQ | | | | STAFFORD | TX | 77477-4721 | |
| DAVID HEKHUIS | 3910 CAMELLIA LN | | | | SANTA BARBARA | CA | 93110-1502 | |
| DAVID J BENNETT | PAMELA BENNETT | 223 S STANLEY DR | | | BEVERLY HILLS | CA | 90211-3004 | |
| DAVID J MOON | 853 S LE DOUX RD APT 202 | | | | LOS ANGELES | CA | 90035-1859 | |
| DAVID JANES COMPANY | 2450 MOHAWK ST | | | | BAKERSFIELD | CA | 93308-6002 | |
| DAVID JAVDAN AND ANITA KEYKIAN | 244 S ALMONT DR | | | | BEVERLY HILLS | CA | 90211-2507 | |
| DAVID KROUSER TRUST THREE | 341 E RICHARDSON WAY | | | | HANFORD | CA | 93230-1828 | |
| DAVID KROUSER | 341 E RICHARDSON WAY | | | | HANFORD | CA | 93230-1828 | |
| DAVID L & ESTHER K LIEBER FAM TR | MICHAEL L & DANIEL J LIEBER, TTEES | WELLS FARGO BANK, AGENT | PO BOX 40909 | | AUSTIN | TX | 78704-0016 | |
| DAVID L GORDON | AND ITA GORDON | 328 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3707 | |
| DAVID L HANKIN & DEVORAH M HANKIN | 209 S ROXBURY DR | | | | BEVERLY HILLS | CA | 90212-3708 | |
| DAVID M & KELLEY FAMILY TRUST | DAVID M & KEVAN ANN KELLEY TTES | 225 13TH ST | | | MANHATTAN BEACH | CA | 90266-4708 | |
| DAVID M KRIEGER | 808 ROMERO CANYON RD | | | | MONTECITO | CA | 93108-1531 | |
| DAVID MICHAEL NATCHER | 1715 BRODERICK ST | | | | SAN FRANCISCO | CA | 94115-2525 | |
| DAVID MOODY | 6733 MILBERT AVE | | | | KLAMATH FALLS | OR | 97603-5270 | |
| DAVID MOODY | ESTATE OF MILDRED KNAGENHEL | 6733 MILBERT AVE | | | KLAMATH FALLS | OR | 97603-5270 | |
| DAVID MOODY | ESTATE OF MILDRED KNAGENHELM MOODY DEC | 6733 MILBERT AVE | | | KLAMATH FALLS | OR | 97603-5270 | |
| DAVID N & DEBORAH A SAYAH, TTEES | THE SAYAH TRUST DTD 12/13/10 | 232 S RODEO DR | | | BEVERLY HILLS | CA | 90212-3804 | |
| DAVID N & DEBORAH A SAYAH, TTEES | THE SAYAH TRUST DTD 12/13/10 | PO BOX 5332 | | | BEVERLY HILLS | CA | 90209-5332 | |
| DAVID NOVOGRODSKY | 1870 SAN RAMON AVE | | | | BERKELEY | CA | 94707-1645 | |
| DAVID PICK & BEATRICE PICK TRUST | DAVID PICK, TTE | 9454 WILSHIRE BLVD STE 206 | | | BEVERLY HILLS | CA | 90212-2903 | |
| DAVID R GOLDMAN | AND MYRA B LURIE | 340 S PECK DR | | | BEVERLY HILLS | CA | 90212-3715 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DAVID R ROTH | PO BOX 1084 | | | | FAIRFIELD | TX | 75840-0021 | |
| DAVID S ANDERMAN | 6089 1/2 CASHIO ST | | | | LOS ANGELES | CA | 90035-3829 | |
| DAVID S GINGOLD TRUSTEE | DAVID S GINGOLD LIVING TRUST | PO BOX 5191 | | | BEVERLY HILLS | CA | 90209-5191 | |
| DAVID S PEYMAN | 451 S LA PEER DR | | | | BEVERLY HILLS | CA | 90211-3503 | |
| DAVID SHOFET & POLINE N SHOFET | 268 S WETHERLY DR | | | | BEVERLY HILLS | CA | 90211-2516 | |
| DAVID SIMANTOB AND | AZZY SIMANTOB | 261 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-2617 | |
| DAVID T TAGGART | 520 BRICKELL KEY DR | APT PH3 | | | MIAMI | FL | 33131-2660 | |
| DAVID TANURI AND | PIPIN TANUWIDJAJA | 261 S REEVES DR UNIT 302 | | | BEVERLY HILLS | CA | 90212-4199 | |
| DAVID WECKER & MONIQUE PARSONS LVG TR | DAVID WECKER & MONIQUE PARSONS TTES | 190 HAWTHORN AVE | | | GLENCOE | IL | 60022-1772 | |
| DAVID YEROUSHALMI AND | YAFA SAIDIAN | 8704 GREGORY WAY APT 1 | | | LOS ANGELES | CA | 90035-1765 | |
| DAVID, PAUL & BENJAMIN DAYKHOVSKY | 9921 DURANT DR # 3 | | | | BEVERLY HILLS | CA | 90212-1602 | |
| DAVIS FAM TR DTD 2/24/91 | STEVEN S DAVIS & JULIE A SHUER TTES | 264 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-2507 | |
| DAVIS GRAHAM & STUBBS LLP | 1550 17TH ST | STE 500 | | | DENVER | CO | 80202-1500 | |
| DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN SCHAIBLE | 450 LEXINGTON AVE | | | NEW YORK | NY | 10017-3982 | |
| DAVIS, AMY L | 223 BERWICK DR | | | | SUMMERVILLE | SC | 29483-8261 | |
| DAVIS, ROBERT F | 4242 PANCHO RD | | | | CAMARILLO | CA | 93012-5150 | |
| DAVIS, TIMOTHY R | 730 GERRY LN | | | | PORTERVILLE | CA | 93257-1573 | |
| DAVIS-LYNCH LLC | PO BOX 203437 | | | | DALLAS | TX | 75320-3437 | |
| DAY CARTER & MURPHY LLP | 3620 AMERICAN RIVER DR STE 205 | | | | SACRAMENTO | CA | 95864-5915 | |
| DAYNA LOCKE MULLER | PO BOX 821 | | | | VASHON | WA | 98070-0821 | |
| DBS SATELLITE SERVICE; (DIRECTV SERVICE) | PO BOX 5392 | | | | MIAMI | FL | 33152 | |
| DC GROUP INC | 1977 W RIVER RD STE 1 | | | | MINNEAPOLIS | MN | 55411-3444 | |
| DCOR LLC | 290 MAPLE CT STE 290 | | | | VENTURA | CA | 93003-9144 | |
| DE LA CRUZ, DAVID ROSS | 1351 GARDENIA ST | | | | OXNARD | CA | 93036-2264 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL RD STE 1 | | | | WAYNE | PA | 19087-1453 | |
| DEAN JONAH SHERRY TR DTD 4/11/86 | IRWIN H & DALIA D SHERRY TTES | 166 N WILLAMAN DR | | | BEVERLY HILLS | CA | 90211-2113 | |
| DEAN REYNOLDS TR DTD 4/23/09 | DEAN REYNOLDS TTE | 555 HUNTLEY DR | | | WEST HOLLYWOOD | CA | 90048-1922 | |
| DEAN REYNOLDS TR DTD 4/23/09 | DEAN REYNOLDS TTE | PO BOX 5261 | | | BEVERLY HILLS | CA | 90209-5261 | |
| DEAN SHABBOUEI AND | KATRIN A SHABBOUEI, TTEES | DDRK FAM TR DTD 9/20/13 | 16060 VENTURA BLVD STE 110 | | ENCINO | CA | 91436-4428 | |
| DEATRA L YATMAN | 248 S WETHERLY DR | | | | BEVERLY HILLS | CA | 90211-2516 | |
| DEBORAH A ANDERSON, MGR | DMDB LLC | 4627 E CALLE VENTURA | | | PHOENIX | AZ | 85018-2913 | |
| DEBORAH C DUMAS HUNT | 4443 LONG SHADOW LN | | | | SANTA FE | NM | 87507-0827 | |
| DEBORAH IBERRI | 869 S WOOSTER ST APT 306 | | | | LOS ANGELES | CA | 90035-1781 | |
| DEBORAH S ABLIN REV TR DTD 4/24/97 | DEBORAH S ABLIN TTE | 2 GUM TREE CT | | | NOVATO | CA | 94947-2860 | |
| DEBRA TOUSIGNANT GRUNING | 2026 N OLD MANOR RD | | | | WICHITA | KS | 67208-2508 | |
| DECCA CONSULTING, INC | JIM CLEARY | 495 S FAIRVIEW AVE | STE 4-A | | SANTA BARBARA | CA | 93117-3625 | |
| DEE DEE L SCHNEIDER | 1531 SELMA DR | | | | LOS ANGELES | CA | 90046-2411 | |
| DEGOLYER AND MACNAUGHTON | 5001 SPRING VALLEY RD SUITE 800 EAST | | | | DALLAS | TX | 75244-8212 | |
| DEL MAR SCIENTIFIC LTD | 4951 AIRPORT PKWY STE 803 | | | | ADDISON | TX | 75001-6038 | |
| DEL PRETE FAMILY TRUST 8/22/01 | SUSAN DEL PRETE TRUSTEE | PO BOX 6115 | | | BEVERLY HILLS | CA | 90212-1115 | |
| DEL RE FAMILY TRUST | C/O PETER BULLARD | 375 E HORSETOOTH RD BLDG 6 # 200 | | | FORT COLLINS | CO | 80525-3155 | |
| DEL RE FAMILY TRUST | DAYCEL DEL RE TTE | C/O PETER BULLARD | 375 E HORSETOOTH RD BLDG 6 # 200 | | FORT COLLINS | CO | 80525-3155 | |
| DEL RE FAMILY TRUST | DAYCEL DEL RE, TTEE C/O PETER BULLARD | 375 E HORSETOOTH RD BLDG 200 | | | FORT COLLINS | CO | 80525-3155 | |
| DELAWARE DEPARTMENT OF JUSTICE | CARVEL STATE BUILDING | 820 N FRENCH ST. | | | WILMINGTON | DE | 19801 | |
| DELAWARE SECRETARY OF STATE | 401 FEDERAL ST STE 3 | | | | DOVER | DE | 19901-3639 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | PO BOX 5509 | | | BINGHAMTON | NY | 13902-5509 | |
| DELAWARE STATE TREASURER | 820 SILVER LAKE BLVD STE 100 | | | | DOVER | DE | 19904-2464 | |
| DELGADO, MELANIE MORTON | 680 S HARRISON ST | | | | DENVER | CO | 80209-3515 | |
| DELILAH TUG | MARIANNE SCHUYLER | 4032 VIA ZORRO | | | SANTA BARBARA | CA | 93110-1813 | |
| DELTA MOTOR CO INC | 2492 BRAYTON AVE | | | | SIGNAL HILL | CA | 90755-3508 | |
| DEMETER FAMILY TRUST | DAN A & MYRA L DEMETER, TTES | 304 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-4212 | |
| DENA BOEHMS WALTERS | 1407 PARKER PL | | | | BRENTWOOD | TN | 37027-7014 | |
| DENBESTE TRANSPORTATION INC | 810 DEN BESTE CT STE 107 | | | | WINDSOR | CA | 95492-6843 | |
| DENBESTE TRANSPORTATION | MARY PATTERSON | 810 DEN BESTE CT | | | WINDSOR | CA | 95492-6842 | |
| DENBESTE WATER SOLUTIONS LLC | 1212 CORPORATE DR STE 500 - 540 | | | | IRVING | TX | 75038-2506 | |
| DENBURY ONSHORE LLC | 5320 LEGACY DR | | | | PLANO | TX | 75024-3127 | |
| DENIS O'NEILL | 344 S LINDEN DR | | | | BEVERLY HILLS | CA | 90212-3707 | |
| DENIS VORONOV & VALENTINA VORONOVA | 261 S REEVES DR UNIT 101 | | | | BEVERLY HILLS | CA | 90212-4178 | |
| DENNIE UPTON | 255 WINTER RD | JOE NIGHTINGALE SCHOOL | | | ORCUTT | CA | 93455-2643 | |
| DENNIS GORDON LUIS | ROUTE 4 BOX 1138 | | | | ORCUTT | CA | 93455 | |
| DENNIS THOMPSETT AND | AMELIA Y LEE, TTEES | THOMPSETT REV FAM TR DTD 9/17/98 | 300 S SWALL DR | | BEVERLY HILLS | CA | 90211-3612 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DENVER ASSOCIATION OF PETROLEUM LANDMEN | 535 16TH ST STE 850 | | | | DENVER | CO | 80202-4243 | |
| DENVER CHECKWRITER INC | 1401 WEWATTA ST UNIT 507 | | | | DENVER | CO | 80202-1332 | |
| DENVER COMPENSATION & BENEFITS LLC | 6161 S SYRACUSE WAY STE 240 | | | | GREENWOOD VILLAGE | CO | 80111-4796 | |
| DENVER EARTH RESOURCES LIBRARY | 730 17TH ST STE B1 | | | | DENVER | CO | 80202-3503 | |
| DENVER PETROLEUM CLUB | PO BOX 13226 | | | | DENVER | CO | 80201-4626 | |
| DENVER SCHOLARSHIP FOUNDATION | 303 E 17TH AVE STE 200 | | | | DENVER | CO | 80203-1255 | |
| DEPARTMENT OF CONSERVATION | 801 K ST STE 1805 | | | | SACRAMENTO | CA | 95814-3520 | |
| DEPARTMENT OF FISH AND WILDLIFE | 3883 RUFFIN RD | | | | SAN DIEGO | CA | 92123-4801 | |
| DEPARTMENT OF FISH AND WILDLIFE | ATTN: STREAMBED ALTERATION PROGRAM | 3883 RUFFIN RD | | | SAN DIEGO | CA | 92123-4801 | |
| DEPARTMENT OF FISH AND WILDLIFE | MOTOR CARRIER PERMIT BRANCH | PO BOX 932370 | | | SACRAMENTO | CA | 94232-3700 | |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 825339 | | | | SACRAMENTO | CA | 94232-5339 | |
| DEPARTMENT OF THE NAVY | NAVY SPECIAL WARFARE COMMAND | 1220 PACIFIC HWY | | | SAN DIEGO | CA | 92132-5190 | |
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL | PO BOX 1288 | | | | SACRAMENTO | CA | 95812-1288 | |
| DEPARTMENT OF TRANSPORTATION | 100 S MAIN ST | FL 13 | | | LOS ANGELES | CA | 90012-3727 | |
| DEPARTMENT OF TRANSPORTATION | OFFICE OF PERMITS M S 9 | 100 S MAIN ST FL 13 | | | LOS ANGELES | CA | 90012-3727 | |
| DEPUY, MARK ALOIS | 14 GLENMOOR CIR | | | | ENGLEWOOD | CO | 80113-7121 | |
| DEPUY, NICHOLAS BRADY | 14 GLENMOOR CIR | | | | ENGLEWOOD | CO | 80113-7121 | |
| DEREK & WENDY CHENG | 248 S LA PEER DR | | | | BEVERLY HILLS | CA | 90211-2602 | |
| DESPONDS, JULIA LEE | 105 HOLT ST | | | | VENTURA | CA | 93001-1110 | |
| DESTIN THOMAS COMMUNICATIONS | PO BOX 23276 | | | | VENTURA | CA | 93002-3276 | |
| DETECTOR ELECTRONICS CORP | PO BOX 90365 | | | | CHICAGO | IL | 60696-0365 | |
| DEUTSCH FAMILY TRUST DTD 5/12/87 | WARREN C & ELAINE DEUTSCH TTES | 2142 CENTURY PARK LN APT 407 | | | LOS ANGELES | CA | 90067-3324 | |
| DEUTSCH FAMILY TRUST | WILLIAM Z & FRANCES DEUTSCH TTES | 10550 ASHTON AVE | | | LOS ANGELES | CA | 90024-5140 | |
| DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL ST | FL 3 | | | NEW YORK | NY | 10005-2837 | |
| DEUTSCHE BANK AG NEW YORK BRANCH | MORTGAGE CAPITAL LLC | 60 WALL ST | FL 11 | | NEW YORK | NY | 10005-2837 | |
| DEUTSCHE BANK SECURITIES INC | 60 WALL ST | | | | NEW YORK | NY | 10005-2858 | |
| DEUTSCHE BANK | 60 WALL ST | | | | NEW YORK | NY | 10005 | |
| DEVIN SAWDAYI | 320 S WETHERLY DR | | | | BEVERLY HILLS | CA | 90211-3518 | |
| DEWALT CORPORATION | PAUL K CHAVEZ | 1930 22ND ST | STE 107 | | BAKERSFIELD | CA | 93301-3801 | |
| DIAMOND SPALDING LLC | 459 S SPALDING DR | | | | BEVERLY HILLS | CA | 90212-4103 | |
| DIAMOND YOUNG LLC | 459 S SPALDING DR | | | | BEVERLY HILLS | CA | 90212-4103 | |
| DIANA HIRT | 420 DOHENY RD | | | | BEVERLY HILLS | CA | 90210-2643 | |
| DIANA HUDSON | 11835 W OLYMPIC BLVD STE 600 | | | | LOS ANGELES | CA | 90064-5051 | |
| DIANA NAFFAS | 837 S SHENANDOAH ST | | | | LOS ANGELES | CA | 90035-1703 | |
| DIANE GENENE F CHASSE | 303 N BALDWIN AVE | | | | SIERRA MADRE | CA | 91024-1212 | |
| DIANNE FRANCES VUJOVICH IRR TR 5/27/88 | 199 FIGUEROA ST | FL 3 | | | VENTURA | CA | 93001-2757 | |
| DIANNE LOUVETTE BAUER | 27292 VIA CALLEJON APT B | | | | SAN JUAN CAPISTRANO | CA | 92675-4281 | |
| DIAZ, JESSIE A | 3111 S C ST | | | | OXNARD | CA | 93033-5205 | |
| DICK BROWN'S TECHNICAL SERVICE | 553 AIRPORT RD STE B | | | | RIO VISTA | CA | 94571-1293 | |
| DIEPENBROCK ELKIN LLP | 500 CAPITOL MALL STE 2200 | | | | SACRAMENTO | CA | 95814-4759 | |
| DIESEL INJECTION SYSTEMS INC | 1021 TAMA LN STE 101 | | | | SANTA MARIA | CA | 93455-1129 | |
| DILIGENT BOARD MEMBER SERVICES INC | 1385 BROADWAY FL 19 | | | | NEW YORK | NY | 10018-6019 | |
| DILIGENT BOARD MEMBER SERVICES INC | 39 W 37TH ST FL 8 | | | | NEW YORK | NY | 10018-0203 | |
| DILIGENT BOARDBOOKS | GENERAL COUNSEL | 39 W 37TH ST | FL 8 | | NEW YORK CITY | NY | 10018-0203 | |
| DILIP K & KAMILA D BHAVNA | 9886 CARMELITA AVE | | | | BEVERLY HILLS | CA | 90210-3119 | |
| DILIP K & KAMILA D BHAVNANI | 9886 CARMELITA AVE | | | | BEVERLY HILLS | CA | 90210-3119 | |
| DIMIZIO, JOHN MARK | 184 SAN MILANO DR | | | | GOLETA | CA | 93117-1205 | |
| DINA B CHERNICK | 353 S OAKHURST DR | | | | BEVERLY HILLS | CA | 90212-3505 | |
| DIRECT RELIEF INTERNATIONAL | 27 S LA PATERA LN | | | | SANTA BARBARA | CA | 93117-3251 | |
| DIRECTV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | |
| DISCOVERY GROUP | 1560 BROADWAY | STE 1470 | | | DENVER | CO | 80202-5150 | |
| DIXON JR, DONALD LEE | 1167 OYSTER PL | | | | OXNARD | CA | 93030-7807 | |
| DMV RENEWAL | PO BOX 942894 | | | | SACRAMENTO | CA | 94294-0001 | |
| DMV RENEWAL | PO BOX 942897 | | | | SACRAMENTO | CA | 94297-0897 | |
| DNOW LP | PO BOX 200822 | | | | DALLAS | TX | 75320-0822 | |
| DOBY HAGAR TRUCKING | 19063 TRANSPORT LN | | | | SHAFTER | CA | 93263-9532 | |
| DOBY HAGAR TRUCKING | DOBY HAGAR | 19063 TRANSPORT LN | | | SHAFTER | CA | 93263-9532 | |
| DOBY HAGAR TRUCKING | DOBY HAGAR | PO BOX 1540 | | | SHAFTER | CA | 93263-1540 | |
| DOBY HAGAR TRUCKING | PO BOX 1540 | | | | SHAFTER | CA | 93263-1540 | |
| DOHENY PARK APARTMENTS | C/O S A SCHLESINGER | 852 MANHATTAN BEACH BLVD | | | MANHATTAN BEACH | CA | 90266-4933 | |
| DOHENY VILLAGE PARTNERS LLC | 9990 SANTA MONICA BLVD | | | | BEVERLY HILLS | CA | 90212-1607 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOMESTIC VIOLENCE SOLUTIONS | PO BOX 1536 | | | | SANTA BARBARA | CA | 93102-1536 | |
| DOMINIC A DEVINCENZI | 3348 DEERPARK DR | | | | WALNUT CREEK | CA | 94598-3640 | |
| DOMINIC F HEFFEL AND | GRACE POYSUN LOU | 607 ROSEWOOD DR | | | FLORENCE | SC | 29501-5457 | |
| DON & ROCHELLE MARKS FAMILY TRUST | DON H & ROCHELLE C MARKS TRUSTEES | 320 S SPALDING DR | | | BEVERLY HILLS | CA | 90212-3609 | |
| DON BAGGS OILFIELD CONSULTING | DONALD R BAGGS | 27534 TAMARISK RD | | | TAFT | CA | 93268-9796 | |
| DON DIXON | 1167 OYSTER PL | | | | OXNARD | CA | 93030-7807 | |
| DON HOOVER CONSULTING LLC | DON HOOVER | 12109 CLEGG DR | | | BAKERSFIELD | CA | 93311-8525 | |
| DON WOLF & ASSOCIATES INC | 21955 PLUMMER ST | | | | CHATSWORTH | CA | 91311-4002 | |
| DON'S DIRECTORY INC | 551 HIGHWAY 92 | | | | CRAWFORD | CO | 81415-8801 | |
| DONALD M & SANDRA S FENMORE LIV TR | 3018 HUTTON PL | | | | BEVERLY HILLS | CA | 90210-1110 | |
| DONALD N WESTHEIMER | 3510 TARTAN LN | | | | HOUSTON | TX | 77025-2529 | |
| DONALD STERLING, TTEE | DONALD STERLING TRUST | 9441 WILSHIRE BLVD | PH | | BEVERLY HILLS | CA | 90212-2808 | |
| DONALD T STERLING, TTEE | STERLING FAMILY TRUST DTD 8/13/98 | 9441 WILSHIRE BLVD | PH | | BEVERLY HILLS | CA | 90212-2808 | |
| DONNA JO COOPER | 337 S BEDFORD DR | | | | BEVERLY HILLS | CA | 90212-3724 | |
| DONNA PUNARO | 361 S MAPLE DR | | | | BEVERLY HILLS | CA | 90212-4609 | |
| DONNA SILVER FRAJND IRREV TRUST | DONNA SILVER FRAJND TRUSTEE | 308 S CLARK DR | | | BEVERLY HILLS | CA | 90211-3608 | |
| DONOVAN, BRIAN E | 5901 S AKRON WAY | | | | GREENWOOD VILLAGE | CO | 80111-5213 | |
| DONS INDUSTRIAL SUPPLIES INC | PO BOX 24170 | | | | VENTURA | CA | 93002-4170 | |
| DORA ROSENFELD 1994 TRUSTS | DORA ROSENFELD, TTE | 9583 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90212-4243 | |
| DORIS M FREISTAT 1989 REV TRUST | DORIS FREISTAT, TTE | 259 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3708 | |
| DORIS NAPHTAL TRUST UDT 8/27/99 | DORIS NAPHTAL TRUSTEE | 200 N SWALL DR UNIT 512 | | | BEVERLY HILLS | CA | 90211-4724 | |
| DORIS SEBULSKY | 328 S PECK DR | | | | BEVERLY HILLS | CA | 90212-3715 | |
| DORIT POURAT | 820 S BEDFORD ST APT 406 | | | | LOS ANGELES | CA | 90035-1894 | |
| DOROTHY & LILLIAN GISH PRIZE TRUST | JPMORGAN CHASE BANK, SUCC TTEE | PO BOX 99084 | | | FT WORTH | TX | 76199-0084 | |
| DOROTHY A HAWLEY | 5401 W DAILEY ST APT 2010 | | | | GLENDALE | AZ | 85306-4766 | |
| DOROTHY C GOURRICH, TTEE | DOROTHY C GOURRICH REV TR 6/01/05 | 337 S RODEO DR | | | BEVERLY HILLS | CA | 90212-4206 | |
| DOROTHY CENTENO CHILDRENS TRUST | 1324 WALLIS AVE | | | | SANTA MARIA | CA | 93458-6537 | |
| DORSEY & WHITNEY LLP | ATTN: DENNIS WONG | 600 ANTON BLVD SUITE 2000 | | | COSTA MESA | CA | 92626-7655 | |
| DORY & KEREN LOBEL | 137 N LARCHMONT BLVD # 654 | | | | LOS ANGELES | CA | 90004-3704 | |
| DORY ORO LEVI, TTEE | DECENDENTS TR- LEVI FAM TR 1981 | 205 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3704 | |
| DORY ORO LEVI, TTEE | SURVIVORS TR-LEVI FAM TR 1981 | 205 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3704 | |
| DOS CUADRAS OFFSHORE RESOURCES LLC | 8401 N CENTRAL EXPY | | | | DALLAS | TX | 75225-4402 | |
| DOS CUADRAS OFFSHORE RESOURCES LLC | 8401 N CENTRAL EXPY | STE 525 | | | DALLAS | TX | 75225-4418 | |
| DOS PUEBLOS HIGH SCHOOL | 7266 ALAMEDA AVE | | | | GOLETA | CA | 93117-1399 | |
| DOS PUEBLOS RANCH HOLDING | PO BOX 3130 | | | | SANTA BARBARA | CA | 93130-3130 | |
| DOS PUEBLOS RANCH HOLDING | PO BOX 399 | | | | SANTA BARBARA | CA | 93102-0399 | |
| DOS PUEBLOS RANCH HOLDINGS LLC | PO BOX 3130 | | | | SANTA BARBARA | CA | 93130-3130 | |
| DOS PUEBLOS RANCH HOLDINGS LLC | PO BOX 399 | | | | SANTA BARBARA | CA | 93102-0399 | |
| DOS RIOS, INC | RUSS PHILLIPS | 6843 CODORNIZ RD | | | COLUSA | CA | 95932-4024 | |
| DOUGLAS A SCOTT | PO BOX 430 | | | | CLAREMONT | CA | 91711-0430 | |
| DOUGLAS GALEN AND | AND JODIE GALEN | 255 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3722 | |
| DOUGLAS J FOUTS 1998 REV TRUST | DOUGLAS J FOUTS, TTE | 620 N BEDFORD DR | | | BEVERLY HILLS | CA | 90210-3216 | |
| DOUGLAS JAI FOUTS | 620 N BEDFORD DR | | | | BEVERLY HILLS | CA | 90210-3216 | |
| DOUGLAS R ZWIENER JR | 9395 FM 390 E | | | | BRENHAM | TX | 77833-8071 | |
| DOW CHEMICAL COMPANY | EDDY GARCIA-RAMEAU | 14781 MEMORIAL DR | STE 176 | | HOUSTON | TX | 77079-5210 | |
| DOW CHEMICAL COMPANY | FILE 7733 | | | | LOS ANGELES | CA | 90074-7733 | |
| DOWNCHEZ ENERGY | JASON M DOWNS | 936 10TH ST C | | | HUNTINGTON BEACH | CA | 92648-3406 | |
| DOWNHOLE STABILIZATION INC | PO BOX 2467 | | | | BAKERSFIELD | CA | 93303-2467 | |
| DOWNHOLE STABILIZATION, INC | MIKE JARBOE | 3515 THOMAS WAY | | | BAKERSFIELD | CA | 93308-6215 | |
| DR DWIGHT L MAKOFF | 143 OCEAN AVENUE EXT | | | | SANTA MONICA | CA | 90402-1211 | |
| DR JAMES R BOLES | PROFESSOR OF GEOLOGY, EMERITUS | 225 CARLO DR | | | GOLETA | CA | 93117-2046 | |
| DR SHAHRIAR JARCHI | 929 S BEDFORD ST APT 301 | | | | LOS ANGELES | CA | 90035-1937 | |
| DR THASANA NIVATPUMIN | AND AURATAI NIVATPUMIN | 13 ROCK SPGS | | | IRVINE | CA | 92604-2827 | |
| DRAGO LIVING TRUST | CELESTINO & LESLIE S DRAGO, TTES | PO BOX 5944 | | | BEVERLY HILLS | CA | 90209-5944 | |
| DREAM FOUNDATION | 1528 CHAPALA ST STE 304 | | | | SANTA BARBARA | CA | 93101-8821 | |
| DRILLING INFO INC | PO BOX 5545 | | | | AUSTIN | TX | 78763-5545 | |
| DRIL-QUIP INC | PO BOX 973669 | | | | DALLAS | TX | 75397-3669 | |
| DRILTEK, INC | STEVEN MCLEAN | 841 MOHAWK ST | STE 290 | | BAKERSFIELD | CA | 93309-1506 | |
| DSM MARKETING & CONSULTING SERVICES | 4781 JACKSON SQUARE DR | | | | CONROE | TX | 77304-7506 | |
| DUANE & JOAN L COLLINS FAM REV TRUST | DUANE & JOAN L COLLINS PROPERTIES | 400 N CHESTER AVE | | | BAKERSFIELD | CA | 93308-4444 | |
| DUCTS UNLIMITED MECHANICAL SYSTEMS INC | 5156 W 58TH AVE STE A | | | | ARVADA | CO | 80002-7013 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DUESENBERG INVESTMENT COMPANY | 1800 AVENUE OF THE STARS STE 1400 | | | | LOS ANGELES | CA | 90067-4216 | |
| DUETSCHE BANK TRUST COMPANY AMERICAS | 60 WALL ST | | | | NEW YORK | NY | 10005-2836 | |
| DULGARIAN GST EXEMPT MARITAL TR | DOUGLAS ROBERT DULGARIAN TTE | 826 E 62ND ST | | | LOS ANGELES | CA | 90001-1506 | |
| DULGARIAN GST NON-EXEMPT MARITAL TR | DOUGLAS ROBERT DULGARIAN TTE | 826 E 62ND ST | | | LOS ANGELES | CA | 90001-1506 | |
| DULGARIAN SURVIVOR'S TRUST | DOUGLAS ROBERT DULGARIAN TTE | 826 E 62ND ST | | | LOS ANGELES | CA | 90001-1506 | |
| DUN & BRADSTREET CREDIBILITY CORP | PO BOX 742138 | | | | LOS ANGELES | CA | 90074-2138 | |
| DUNCAN, ANDREW M | PO BOX 222 | | | | NEW CUYAMA | CA | 93254-0222 | |
| DURANT CENTURY INVESTMENTS LLC | 148 S BEVERLY DR STE 200 | | | | BEVERLY HILLS | CA | 90212-3018 | |
| DURANT DRIVE APARTMENTS LLC | 11845 W OLYMPIC BLVD STE 530 | | | | LOS ANGELES | CA | 90064-5004 | |
| DURLER, HOWARD V | 17015 SNIVELY RD | | | | COTTONWOOD | CA | 96022-9073 | |
| DUSTIN DAHAN TRUST | NADINE KAUFMAN TRUSTEE | 17646 MAYALL ST | | | NORTHRIDGE | CA | 91325-1417 | |
| DUVERNAY, KEVIN A | 4901 GARRISON ST | APT 204 | | | WHEAT RIDGE | CO | 80033-6798 | |
| DVIBRI, LLC | 1930 W GLENOAKS BLVD | STE 10 | | | GLENDALE | CA | 91201-1650 | |
| DVORAH COLKER, TRUSTEE | COLKER LIVING TRUST | 2721 S BEVERLY DR | | | LOS ANGELES | CA | 90034-1817 | |
| DWIGHT MAKOFF | AND RHODA MAKOFF | 143 OCEAN AVENUE EXT | | | SANTA MONICA | CA | 90402-1211 | |
| DWORA FRIED | 259 S WINDSOR BLVD | | | | LOS ANGELES | CA | 90004-3819 | |
| DWYER INSTRUMENTS INC | PO BOX 338 | | | | MICHIGAN CITY | IN | 46361-0338 | |
| DYKE, ROBERT W | 5930 CARDINAL ST | | | | VENTURA | CA | 93003-6508 | |
| DYNAMIC GRAPHICS INC | ROY BURLINGAME | 1015 ATLANTIC AVE | | | ALAMEDA | CA | 94501-1154 | |
| DYNAPUMP INC | 9321 MELVIN AVE | | | | NORTHRIDGE | CA | 91324-2410 | |
| E MURRIN | AKA EVELYN H MAZZA | 267 S WINDSOR BLVD | | | LOS ANGELES | CA | 90004-3819 | |
| E S HUMMEL 1978 TRUST | REGIONS MORGAN KEEGAN TRUST SUC TRUSTEE | 601 MARKET ST 2ND FL | | | CHATTANOOGA | TN | 37402-4802 | |
| E VIRONMENT LP | 14011 PARK DR | STE 100 | | | TOMBALL | TX | 77377-6288 | |
| E&B NATURAL RESOURCES MANAGEMENT CORPORATION | 1600 NORRIS RD | | | | BAKERSFIELD | CA | 93308-2234 | |
| EAGLE TRUCKING & CRANE SERVICE | 700 MAJORS CT | | | | BAKERSFIELD | CA | 93308-9436 | |
| EARL & DOROTHY KORCHAK REV INT VIVOS TR | EARL L & DOROTHY KORCHAK TTES | 234 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3703 | |
| EARL M HYMAN | 9439 SAWYER ST | | | | LOS ANGELES | CA | 90035-4103 | |
| EARL R AND IRENE JONES | 5205 S CORNING AVE | | | | LOS ANGELES | CA | 90056-1103 | |
| EARNSHAW, WARREN MICHAEL | 2630 UPPER BAY DR | | | | OXNARD | CA | 93036-6241 | |
| EARTH SCIENCE ASSOCIATES C & T INC | 5312 GALLATIN PL | | | | BOULDER | CO | 80303-1246 | |
| EARTH SCIENCE ASSOCIATES CONSULTING & | TRAINING INCORPORATED (ESACT INC.) | ANDREW PULHAM | 5312 GALLATIN PL | | BOULDER | CO | 80303-1246 | |
| EARTHMOVES LTD; INTERNATIONAL / SOUTHERN | HEMISHERE / BRAZIL | 38-42 UPPER PARK ROAD | | | SURREY | UK | GU15 2EF | UNITED KINGDOM |
| EARTHQUEST TECHNICAL SERVICES LLC | 2201 F ST | | | | BAKERSFIELD | CA | 93301-3850 | |
| EARTHQUEST TECHNICAL SERVICES LLC | PO BOX 1697 | | | | BAKERSFIELD | CA | 93302-1697 | |
| EASY LIFT TRANSPORTATION | 53 CASS PL STE D | | | | SANTA BARBARA | CA | 93117-3138 | |
| EBRAHIM & SHAHLA MASSACHI | 234 S MCCARTY DR | | | | BEVERLY HILLS | CA | 90212-3703 | |
| EBRAHIM AND ELDA MAJDIPOUR | 221 S HAMEL DR | | | | BEVERLY HILLS | CA | 90211-2808 | |
| ECCLESTON, VINCENT D | 11002 EAGLE ROCK DR | | | | BAKERSFIELD | CA | 93312-6316 | |
| ECE SOLUTIONS LLC | PO BOX 212 | | | | PROSPECT HEIGHTS | IL | 60070-0212 | |
| ECHOMETER COMPANY | 5001 DITTO LN | | | | WICHITA FALLS | TX | 76302-3597 | |
| ECKERICH INC | 1656 SEACREST LN | | | | COUPEVILLE | WA | 98239-9634 | |
| ECKERICH INC | C/O GRETCHEN A WOOD | 1656 SEACREST LN | | | COUPEVILLE | WA | 98239-9634 | |
| ECOLOGY CONTROL INDUSTRIES INC | NW 6333 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6333 | |
| ECOLOGY CONTROLS INDUSTRIES, INC.; (ECI) | 20846 NORMANDIE AVE | | | | TORRANCE | CA | 90502-1601 | |
| ED R JACOBSEN | 14971 SUMMITVIEW EXT | | | | YAKIMA | WA | 98908-8030 | |
| EDANA PEACOCK | 9041 143RD AVE SE | | | | NEWCASTLE | WA | 98059-3466 | |
| EDEN MARLOWE SMALL INTER VIVOS | TR DTD 6/27/90 EDEN M HALFON TRUSTEE | 308 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3725 | |
| EDH ENTERPRISE LLC | 501 WOODRUFF AVE | | | | LOS ANGELES | CA | 90024-2542 | |
| EDITH BARCAY REV TRUST DTD 5/14/09 | EDITH BARCAY, TTE | 229 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3704 | |
| EDITH PHILLIPS TRUSTEE DEC OF TR 6/4/92 | 250 SERENA DR | | | | PALM DESERT | CA | 92260-2158 | |
| EDITH RABINOWITZ, TTEE | BYPASS TR-BURTON & EDITH | RABINOWITZ REV TR 10/12/95 | 260 S LINDEN DR | | BEVERLY HILLS | CA | 90212-3705 | |
| EDMONDSON, DAVEN DREW | 73 MCKEE ST | | | | VENTURA | CA | 93001-1176 | |
| EDNA MARLENE RAMSAY BRETTELL | 299 MERECROFT ROAD | | | | CAMPBELL RIVER | BC | V9W 5X3 | CANADA |
| EDWARD & LORA COHANIM | 16301 RAYMER ST | | | | VAN NUYS | CA | 91406-1212 | |
| EDWARD & MARLENE RICEBERG | 285 S SPALDING DR UNIT 2 | | | | BEVERLY HILLS | CA | 90212-3651 | |
| EDWARD & ROSANA CHERMISQUI | 360 S CRESCENT DR | | | | BEVERLY HILLS | CA | 90212-4503 | |
| EDWARD AUSTIN | 239 S MCCARTY DR | | | | BEVERLY HILLS | CA | 90212-3701 | |
| EDWARD C AND JOAN SILVER | 237 S LA PEER DR | | | | BEVERLY HILLS | CA | 90211-2617 | |
| EDWARD FEIN TRUST | EDWARD FEIN TRUSTEE | 81 SHORELINE CIR | | | INCLINE VILLAGE | NV | 89451-9504 | |
| EDWARD G HUDSON | 1127 WILSHIRE BLVD STE 600 | | | | LOS ANGELES | CA | 90017-3907 | |
| EDWARD J & MOLLIE K SHARE, TTEES | SHARE FAMILY TRUST OF 2000 | 238 S PECK DR | | | BEVERLY HILLS | CA | 90212-3713 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD KELLY LEVI | AND JULIE LYNN LEVI | 301 S MAPLE DR | | | BEVERLY HILLS | CA | 90212-4609 | |
| EDWARD L AND LINDA M KUSHNER | SUSAN DIANE KUSHNER | 224 VALHALLA DR | | | SOLVANG | CA | 93463-3101 | |
| EDWARD O BOWSFIELD FAM TR 1/9/07 | MARILYN L & EDWARD O BOWSFIELD TTES | PO BOX 1492 | | | NIPOMO | CA | 93444-1492 | |
| EDWARD SATLIN | AND SANDRA SATLIN | 254 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3709 | |
| EDWARD THOMAS MANAGEMENT COMPANY | DBA ETC PROPERTY HOLDINGS LLC | 9950 SANTA MONICA BLVD | | | BEVERLY HILLS | CA | 90212-1607 | |
| EDWARD THOMAS MGMT CO | ACCT 34178863 GARNISH 1766179840 | EMPLOYMENT DEV DEPT ST OF CA | PO BOX 989061 | | WEST SACRAMENTO | CA | 95798-9061 | |
| EDWARDS RANCH LLC | 136 EL CAMINO DR | | | | BEVERLY HILLS | CA | 90212-2705 | |
| EDWARDS, MASON COLE | 414 W FIGUEROA ST | APT D | | | SANTA BARBARA | CA | 93101-3686 | |
| EDWARDS, MICHAEL G | 8185 S WILLOW ST | | | | CENTENNIAL | CO | 80112-3330 | |
| EDWIN I AND LORI GAIL LASMAN | 305 S CLARK DR | | | | BEVERLY HILLS | CA | 90211-3607 | |
| EDYTHE LOIS MILLER | 947 TIVERTON AVE # 920 | | | | LOS ANGELES | CA | 90024-3012 | |
| EDYTHE MILLER FAM TR UTD 10/22/10 | LYNNE MILLER TTE | 33056 DECKER SCHOOL RD | | | MALIBU | CA | 90265-2340 | |
| EE3 | DOUGLAS SANDRIDGE | 4410 ARAPAHOE AVE | STE 100 | | BOULDER | CO | 80303-1155 | |
| EFFECTIVE COMPENSATION INC | 32045 CASTLE CT STE 103 | | | | EVERGREEN | CO | 80439-3504 | |
| EGNYTE INC | 1350 W MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | 94043-3061 | |
| EGOSCUE LAW GROUP | 3777 LONG BEACH BLVD STE 280 DONOTUSE | | | | LONG BEACH | CA | 90807-3338 | |
| EHRENBERG FAMILY PARTNERSHIP LLC | C/O MARSHA GOTTLIEB | 2775 S BROOK DR | APT 411 | | DENVER | CO | 80222-6765 | |
| EI - BEVERLY HILLS LLC | 9952 SANTA MONICA BLVD # 200 | | | | BEVERLY HILLS | CA | 90212-1607 | |
| EIG INVESTMENT MANAGEMENT COMPANY, LLC | CURT S TAYLOR | 1700 PENNSYLVANIA AVE NW | STE 800 | | WASHINGTON | DC | 20006-4708 | |
| EILEEN B KAHN | 249 S SWALL DR | | | | BEVERLY HILLS | CA | 90211-2612 | |
| EILEEN H DARDICK REV TRUST DTD 5/8/01 | EILEEN DARDICK, TTE | PO BOX 6870 | | | BEVERLY HILLS | CA | 90212-6870 | |
| EITCHES FAMILY TRUST DTD 12/22/06 | ROBERT & ILONA EITCHES, TTES | 218 S HAMEL DR | | | BEVERLY HILLS | CA | 90211-2809 | |
| EK & SUNKIN, LLC | HOWARD SUNKIN | 1201 W 5TH ST | STE M250 | | LOS ANGELES | CA | 90017-2039 | |
| EK & SUNKIN, LLC | HOWARD SUNKIN | 461 W 6TH ST STE 233 | | | SAN PEDRO | CA | 90731-2691 | |
| EK AND SUNKIN LLC | 1201 W 5TH ST STE M250 | | | | LOS ANGELES | CA | 90017-2039 | |
| EKS&H LLLP | 7979 E TUFTS AVE STE 400 | | | | DENVER | CO | 80237-2521 | |
| ELAINE SACHS | 78010 DEERBROOK CIR | | | | PALM DESERT | CA | 92211-1903 | |
| ELANA LACHAUD LIV TR DTD 10/19/07 | ELANA LACHAUD, TRUSTEE | 824 S SHENANDOAH ST | | | LOS ANGELES | CA | 90035-1723 | |
| ELCO FILTRATION & TESTING INC.; ELCO, BOPE & | NIPPLE-UP INC | GREG DUFRESNE | 4315 YEAGER WAY | | BAKERSFIELD | CA | 93313-2018 | |
| ELDEN S FOX, TTEE | ELDEN & JANET FOX 2005 FAM TR | 1343 HOLMBY AVE | | | LOS ANGELES | CA | 90024-5111 | |
| ELEANOR & ELMER LACHENMAIER LIV TR | 295 N BROADWAY ST SPC 156 | | | | ORCUTT | CA | 93455-4636 | |
| ELEANOR M THOMPSON | PO BOX 55096 | | | | VALENCIA | CA | 91385 | |
| ELEANOR MOSCATEL SEP PROP TRUST | ELEANOR MOSCATEL, TTE | 907 N BEVERLY DR | | | BEVERLY HILLS | CA | 90210-2912 | |
| ELECTRA-BOND | 12223A WOODRUFF AVE | | | | DOWNEY | CA | 90241-5607 | |
| ELECTRIC MACHINE COMPANY (EMC); (CONVERTEAM | HOLDING NORTH AMERICA INC) | RON SCHWINN | 800 CENTRAL AVE NE | | MINNEAPOLIS | MN | 55413-2403 | |
| ELECTRICAL RELIABILITY SERVICES INC | 24865 NETWORK PL | | | | CHICAGO | IL | 60673-1248 | |
| ELECTRICAL RELIABILITY SERVICES | EMERSON ELECTRIC CO. | ARMAND PEREZ, PE | 10606 BLOOMFIELD AVE | | SANTA FE SPRINGS | CA | 90670-3912 | |
| ELECTRICAL SOLUTIONS CORP | 2368 EASTMAN AVE STE 13 | | | | VENTURA | CA | 93003-5772 | |
| ELECTRICAL SOLUTIONS CORP | 40 N FIR ST | | | | VENTURA | CA | 93001-0404 | |
| ELECTRICAL SOLUTIONS CORPORATION DBA (ESC) | DUANE COUCH ELECTRIC INC\ | DUANE COUCH | 2368 EASTMAN AVE | STE 13 | VENTURA | CA | 93003-5772 | |
| ELECTRICAL SYSTEMS & INSTRUMENTATION | 6906 DOWNING AVE STE B | | | | BAKERSFIELD | CA | 93308-5812 | |
| ELECTRICAL SYSTEMS AND INSTRUMENTATION, INC | KEVIN BRADFORD | 6906 DOWNING AVE | STE B | | BAKERSFIELD | CA | 93308-5812 | |
| ELECTROSWITCH | PO BOX 350042 | | | | BOSTON | MA | 02241-0542 | |
| ELEK, MATTHEW T | 26269 WISDOM DR | | | | HEMET | CA | 92544-6695 | |
| ELENA E & FARID KOHANBASH | 248 S DOHENY DR UNIT 3 | | | | BEVERLY HILLS | CA | 90211-2553 | |
| ELENA F BACA & SYDNEY L HERWER-BACA | HECTOR R & ANNA M BACA, ALL AS J/T | 265 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3701 | |
| ELENA RENEE BACA TRUST | ELENA RENEE BACA TTE | 265 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3701 | |
| ELENA V ROUDEVA | 353 S REEVES DR UNIT 400 | | | | BEVERLY HILLS | CA | 90212-4555 | |
| ELHADERI 2010 FAMILY TRUST | A EDWARD & BARBARA G ELHADERI TTES | 855 S SHENANDOAH ST APT 3 | | | LOS ANGELES | CA | 90035-1719 | |
| ELI BARON | 820 S BEDFORD ST APT 405 | | | | LOS ANGELES | CA | 90035-1894 | |
| ELI SCHNEIDMAN | 650 WILLIAMS LN | | | | BEVERLY HILLS | CA | 90210-1931 | |
| ELI SCHNEIDMAN, TTEE | SCHNEIDMAN / ISSOD FAM TR 4/28/99 | 650 WILLIAMS LN | | | BEVERLY HILLS | CA | 90210-1931 | |
| ELI SOKOLOV & KAREN SOKOLOV JTWROS | 245 S ELM DR | | | | BEVERLY HILLS | CA | 90212-4010 | |
| ELIA & HELGA WEINBACH COTRUSTE | WEINBACH FAMILY TRUST | 341 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3724 | |
| ELIAHO & MOKFIEH COHANIM 91 REV TR | ELIAHO & MOKFIEH COHANIM, TTES | 6520 PLATT AVE # 126 | | | WEST HILLS | CA | 91307-3218 | |
| ELIAS AKULU & MARTHA TADESSE | 248 S DOHENY DR UNIT 1 | | | | BEVERLY HILLS | CA | 90211-2553 | |
| ELIAS AKULU & MARTHA TADESSE | PO BOX 35500 | | | | LOS ANGELES | CA | 90035-0500 | |
| ELIAS ELIAS & RAHMA ELIAS, TTEES | ELIAS & RAHMA ELIAS FAM TR 7/31/96 | PO BOX 691149 | | | WEST HOLLYWOOD | CA | 90069-9149 | |
| ELIAS SHOKRIAN, NASSIR SHOKRIAN, | LOTFOLLAH SHOKRIAN AND | HASHEM KERMANI | 1705 LEXINGTON RD | | BEVERLY HILLS | CA | 90210-2809 | |
| ELIE & DEBI BENAHARON | 1210 S CAMDEN DR | | | | LOS ANGELES | CA | 90035-1112 | |
| ELIE J GINDI | 604 N ALPINE DR | | | | BEVERLY HILLS | CA | 90210-3304 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIESER & TIVKA SLOMOVIC | JACK & MIRIAM SLOMOVIC | 250 S ROBERTSON BLVD 511 | | | BEVERLY HILLS | CA | 90211-2811 | |
| ELIEZER, SHIVA, FRIDA YERUSHALMI | 825 S SHENANDOAH ST APT 202 | | | | LOS ANGELES | CA | 90035-1768 | |
| ELINOR OLDEN CAPLAN FAM TR OF 2003 | ELINOR OLDEN CAPLAN TTE | 16544 ACADEMIA DR | | | ENCINO | CA | 91436-4106 | |
| ELISE NINA KRESHEK | 9514 CRESTA DR | | | | LOS ANGELES | CA | 90035-4002 | |
| ELITCH GARDENS | ATTN: TICKET OFFICE | 2000 ELITCHES CIR | | | DENVER | CO | 80204-1889 | |
| ELITE INSPECTION & CONSULTING, INC | BRIAN WILLSON | 2349 FRUITVALE AVE | STE 8 | | BAKERSFIELD | CA | 93308-5925 | |
| ELIZA POURIAN | 151 N HAMILTON DR APT 1 | | | | BEVERLY HILLS | CA | 90211-2233 | |
| ELIZABETH A SCHROEDER, TTEE | SCHROEDER I-V TR DTD 10/8/79 | PO BOX 3285 | | | SOUTH PASADENA | CA | 91031-6285 | |
| ELIZABETH ANN PEARCE | 4232 BUNTING LN | | | | COLUMBUS | IN | 47203-1900 | |
| ELIZABETH CHRISTEN | SAN MARCOS HIGH SCHOOL | | | | SANTA BARBARA | CA | 93110 | |
| ELIZABETH DAVIS BOND FAMILY TRUST | ELIZABETH & RICHARD ROGERS, TTES | 315 HUENEME RD | | | CAMARILLO | CA | 93012-8522 | |
| ELIZABETH DAVIS ROGERS | 315 HUENEME RD | | | | CAMARILLO | CA | 93012-8522 | |
| ELIZABETH GAYE PINA | 713 S ANAHEIM BLVD | | | | ANAHEIM | CA | 92805-4704 | |
| ELIZABETH L FRESTON TRUST | ELIZABETH FRESTON TRUSTEE | 10409 RIVERSIDE DR UNIT 203 | | | TOLUCA LAKE | CA | 91602-2460 | |
| ELIZABETH M MULLIN LFTM TRUST | JOSEPH MULLIN TRUSTEE | 4812 INDIANOLA WAY | | | LA CANADA | CA | 91011-2643 | |
| ELIZABETH TUCHIN | PO BOX 7680 | | | | BEVERLY HILLS | CA | 90212-7680 | |
| ELIZABETH WEPRIN | 6332 DORSAY CT | | | | DELRAY BEACH | FL | 33484-6305 | |
| ELKORT LIVING TRUST DTD 1/23/01 | C/O STEFANI TWYFORD | 1241 W PIERCE ST | | | HOUSTON | TX | 77019-4184 | |
| ELLEN K ROESCH REVOCABLE TRUST | ELLEN K ROESCH TRUSTEE | 244 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-3802 | |
| ELLEN VENER | 3364 FEDERAL AVE | | | | LOS ANGELES | CA | 90066-2007 | |
| ELLIOT AZIZOLLAHI & NEDA SAEDI | 316 S LA PEER DR | | | | BEVERLY HILLS | CA | 90211-3502 | |
| ELLIOT SHOENMAN AND | LINDA MAZER SHOENMAN, TTEES | SHOENMAN FAMILY TRUST OF 1994 | 305 S ROXBURY DR | | BEVERLY HILLS | CA | 90212-3710 | |
| ELLWOOD SCHOOL PARENT TEACHER ASSOCIATIO | 7686 HOLLISTER AVE | | | | GOLETA | CA | 93117-2439 | |
| ELM LION PROPERTY LLC | PO BOX 7026 | | | | SANTA MONICA | CA | 90406-7026 | |
| EL-MENIAWI, MARYAM | 6115 W ALTADENA AVE | | | | GLENDALE | AZ | 85304-3201 | |
| ELOY RENFROW | PO BOX 1815 | | | | SANTA MARIA | CA | 93456-1815 | |
| ELSA H JOHNSON REV INTER VIVOS TR | ELSA H JOHNSON TTE | 8301 OLD SAUK RD # 353 | | | MIDDLETON | WI | 53562-4389 | |
| ELSHIR ENTERPRISES LP | 319 S ROBERTSON BLVD | | | | BEVERLY HILLS | CA | 90211-3602 | |
| ELYAHOOZADEH & MASSACHI REV TR | DAVOOD ELYAHOOZADEH & | ELENA MASSACHI, TTES | 345 S CLARK DR | | BEVERLY HILLS | CA | 90211-3607 | |
| EMANUEL & FLORENCE ALLEN TRUST | EMANUEL & FLORENCE ALLEN, TTES | 22406 DARDENNE ST | | | CALABASAS | CA | 91302-5820 | |
| EMANUEL RIDER TRUST 5/5/86 | EMANUEL RIDER TTE | 161 METATE PL | | | PALM DESERT | CA | 92260-7334 | |
| EMCZ; DATA DOMAIN LLC | 2421 MISSION COLLEGE BLVD | | | | SANTA CLARA | CA | 95054-1214 | |
| EMIL MONDELO, LOUIS MONDELO, | AND ANELIA MARY BUCCOLA | C0 THE REEVES ACCOUNT | 2525 S ROBERTSON BLVD | | LOS ANGELES | CA | 90034-2023 | |
| EMILY KWALWASER | FOR THE EXEMPT TRUST | 923 S WOOSTER ST | | | LOS ANGELES | CA | 90035-1608 | |
| EMILY KWALWASER | FOR THE SURVIVORS TRUST | 923 S WOOSTER ST | | | LOS ANGELES | CA | 90035-1608 | |
| EMILY R GARDNER TRUST | PHILIP F FOWLER AS TRUSTEE | 9744 WILSHIRE BLVD PH | | | BEVERLY HILLS | CA | 90212-1815 | |
| EMOND, CHRIS J | 8413 ZIEGLER CT | | | | CITRUS HEIGHTS | CA | 95610-2741 | |
| EMPIRE CLEANING SUPPLY | 7773 TELEGRAPH ROAD | | | | MONTEBELLO | CA | 90640 | |
| EMS USA; (ENERGY MAINTENANCE SERVICES GROUP I LLC) | TONY WILSON | 2000 BERING DR | STE 600 | | HOUSTON | TX | 77057-3835 | |
| ENDURING RESOURCES II, LLC | ALEX B CAMPBELL | 511 16TH ST | STE 700 | | DENVER | CO | 80202-4248 | |
| ENDURING RESOURCES LLC | 511 16TH ST STE 700 | | | | DENVER | CO | 80202-4248 | |
| ENERCOM INC | 800 18TH ST STE 200 | | | | DENVER | CO | 80202-2528 | |
| ENERGY & ENVIRONMENT INC. | AMIR | 5482 BUSINESS DR | UNIT C1675 TORONATO WAY | | COSTA MESA | CA | 92646 | |
| ENERGY GAS COMPRESSION LTD | ROBERT L NEAL | 2020 N LEXINGTON BLVD | | | CORPUS CHRISTI | TX | 78409-1335 | |
| ENERGY LAND SERVICE | 616 WASHINGTON ST | | | | RED BLUFF | CA | 96080-3321 | |
| ENERGY NAVIGATOR | 777 8 AVE SW #1200 | | | | CALGARY | AB | T2P 3R5 | CANADA |
| ENERGY SPECTRUM CAPITAL | BENJAMIN H DAVIS | 5956 SHERRY LN | STE 900 | | DALLAS | TX | 75225-8020 | |
| ENERSIGHT CORPORATION | 3320 17TH AVENUE SW #204 | | | | CALGARY | AB | T3E 0B4 | CANADA |
| ENGEO, INC | JOSEF J TOOTLE | 580 N WILMA AVE | STE A | | RIPON | CA | 95366-9514 | |
| ENGINEERED WELL SERVICE, INC | JOHN POWELL | 3511 GILMORE AVE | | | BAKERSFIELD | CA | 93308-6205 | |
| ENGLE FAMILY TRUST 8/12/88 | 4258 STONETREE AVE | | | | CAMARILLO | CA | 93012-5139 | |
| ENGLE TRUST 8/2/88 | 6000 SANTA ROSA RD APT 326 | | | | CAMARILLO | CA | 93012-7130 | |
| ENGLISH, SALLY J | 91 ARLINGTON DR | APT 8 | | | PASADENA | CA | 91105-3147 | |
| ENID G STEWART | 815 E PARK LN | | | | SANTA ANA | CA | 92705-6748 | |
| ENLOW, CHRISTOPHER J | 940 COLLEGE CANYON RD | | | | SOLVANG | CA | 93463-2008 | |
| ENSIGN US DRILLING (CALIFORNIA) INC; (NEW MSA) | GEORGE WOODALL | 7001 CHARITY AVE | | | BAKERSFIELD | CA | 93308-5824 | |
| ENTERPRISE FM TRUST | PO BOX 800089 | | | | KANSAS CITY | MO | 64180-0089 | |
| ENTRIX INC.; (NOW CARDNO, INC) | BETH CODY | 2300 CLAYTON RD | STE 200 | | CONCORD | CA | 94520-2164 | |
| ENVIRO-CHEM | PO BOX 1664 | | | | OAK VIEW | CA | 93022-1664 | |
| ENVIRON INTERNATIONAL CORPORATION | DAVID K LIU, PH.D | 18100 VON KARMAN AVE | STE 600 | | IRVINE | CA | 92612-7198 | |
| ENVIRONMENTAL & OCCUPATIONAL RISK MANAGEMENT EORM | TERRY WALLACE | 4 N 2ND ST | STE 1270 | | SAN JOSE | CA | 95113-1329 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ENVIRONMENTAL & OCCUPATIONAL RISK MGT | 4 NORTH STREET #1270 | | | | SAN JOSE | CA | 95113 | |
| ENVIRONMENTAL MANAGEMENT COMPLIANCE & | CONSULTING (EMCC LLC) | MIKE FUKUDA | 9531 SCOTSTOUN DR | | HUNTINGTON BEACH | CA | 92646-6445 | |
| ENVIRONMENTAL SYSTEMS RESEARCH INST | FILE 54630 | | | | LOS ANGELES | CA | 90074-4630 | |
| EPOCH WELLSITE SERVICE | PARENT COMPANY: NABORS DRILLING USA | STEVE APPLETON | 3919 ROSEDALE HWY | | BAKERSFIELD | CA | 93308-6236 | |
| EQUILAR INC | 1100 MARSHALL ST | | | | REDWOOD CITY | CA | 94063-2595 | |
| ERG | KELLY PLATO | 333 CLAY ST | STE 4400 | | HOUSTON | TX | 77002-4105 | |
| ERIC & CYNTHIA HIRSCHOWITZ | 137 S SPALDING DR UNIT 301 | | | | BEVERLY HILLS | CA | 90212-1833 | |
| ERIC A SCHIFF & NANCY R MUDRICK | 215 RIDGECREST RD | | | | DEWITT | NY | 13214-1539 | |
| ERIC H & NATHALIE HOLTZMAN | 510 S BURNSIDE AVE APT 12A | | | | LOS ANGELES | CA | 90036-3937 | |
| ERIC H & NATHALIE HOLTZMAN | 853 S LE DOUX RD APT 103 | | | | LOS ANGELES | CA | 90035-1859 | |
| ERIC HEISSERER | C/O FREEMARK FINANCIAL | 8383 WILSHIRE BLVD STE 1000 | | | BEVERLY HILLS | CA | 90211-2439 | |
| ERIC M LAX & KAREN A SULZBERGER | 609 TRENTON DR | | | | BEVERLY HILLS | CA | 90210-3102 | |
| ERIC MICHAEL FINE | 1333 S BEVERLY GLEN BLVD APT 706 | | | | LOS ANGELES | CA | 90024-5242 | |
| ERIC MICHAEL FINE | 8500 BURTON WAY APT 716 | | | | LOS ANGELES | CA | 90048-3398 | |
| ERIC SCHWARTZ AND | HENDEL MIRIAM SCHWARTZ, TTEES | SCHWARTZ LVG TR 5/4/89 | 336 S PECK DR | | BEVERLY HILLS | CA | 90212-3715 | |
| ERIC SMALL MARITAL TR | E A LANDRY & W L THORNTON TTES | 252 S RODEO DR | | | BEVERLY HILLS | CA | 90212-3804 | |
| ERIK MARK INNOCENTI AND | MELINDA ROSE SOBEL | 8608 GREGORY WAY APT 1 | | | LOS ANGELES | CA | 90035-1760 | |
| ERIK OLSON CONSTRUCTION COMPANY | 1328 CAMINO TRILLADO | | | | CARPINTERIA | CA | 93013-1539 | |
| ERIKA ZICHERMAN | 350 S DOHENY DR | | | | BEVERLY HILLS | CA | 90211-3509 | |
| ERIN CARUFEL | 869 S WOOSTER ST APT 103 | | | | LOS ANGELES | CA | 90035-1780 | |
| ERRETT A HUMMEL 1974 TRUST | REGIONS MORGAN KEEGAN TRUST CO SUCC | 601 MARKET ST 2ND FL | | | CHATTANOOGA | TN | 37402-4802 | |
| ERRETT A HUMMEL LIVING TRUST | ERRETT A HUMMEL TRUSTEE | 2140 GREEN TREE LN | | | RENO | NV | 89511-9516 | |
| ERVIN WIJAYA | 137 S SPALDING DR UNIT 302 | | | | BEVERLY HILLS | CA | 90212-1833 | |
| ESG SOLUTIONS, INC; ENGINEERING SEISMOLOGY | GROUP CANADA INC | TIM MORRISH | 611 10TH AVENUE SW, SUITE 180 | | CALGARY | AB | T2R OB2 | CANADA |
| ESHAGH MIRAKHOR & DAVOD MIRAKHOR | 918 S WOOSTER ST APT 3 | | | | LOS ANGELES | CA | 90035-1643 | |
| ESMAT MAHMOODI | 1042 S SHENANDOAH ST APT 206 | | | | LOS ANGELES | CA | 90035-2190 | |
| ESSIA CARTOON REVOCABLE TRUST | ESSIA CARTOON TTEE | 337 S PALM DR | | | BEVERLY HILLS | CA | 90212-3511 | |
| EST DAVID SEMATE G NATHANSON | EXECUTOR CO GABOR FRANK | 8306 WILSHIRE BLVD 1517 | | | BEVERLY HILLS | CA | 90211-2304 | |
| EST OF CECILE M ST JOHN TRUST | EUGENE M ST JOHN JR TRUSTEE | 136 EL CAMINO DR STE 416 | | | BEVERLY HILLS | CA | 90212-2705 | |
| EST OF GRACE KELLER WARE | WAYNE K WARE, SUCC EXECUTOR | 4227 WYNDAM HILL DR | | | SUWANEE | GA | 30024-6525 | |
| EST OF IRENE J SUKONIK | LEE ANTHONY SUKONIK, EXEC | 15308 NE 38TH CIR | | | VANCOUVER | WA | 98682-7408 | |
| EST OF RICHARD DAVIS SAWYER, DEC'D | REBECCA CONWAY, ADMINS | PO BOX 3878 | | | SANTA BARBARA | CA | 93130-3878 | |
| EST OF RICHARD DAVIS SAWYER, DEC'D | RICHARD STERLING SAWYER & | REBECCA CONWAY, ADMINS | PO BOX 3878 | | SANTA BARBARA | CA | 93130-3878 | |
| ESTATE OF ELLEN CAREAGA | 4588 SIX MILE RD | | | | MAGAZINE | AR | 72943-8954 | |
| ESTATE OF LILLIAN D GISH | 6000670 | PO BOX 99084 | | | FORT WORTH | TX | 76199-0084 | |
| ESTATE OF M M SHAFFER | 457 CROCKER SPERRY DR | | | | SANTA BARBARA | CA | 93108-2212 | |
| ESTATE OF MANUEL D T FARIA | VIRGINIA BAPTISTE & JOSEPH FARIA TTES | ADDRESS UNAVAILABLE AT TIME OF FILING | | | | | | |
| ESTATE OF MARGARET KENDALL | 5909 COCHRAN DR | | | | BAKERSFIELD | CA | 93309-1469 | |
| ESTATE OF MARGARET KENDALL | SUSAN CHILDERS EXECUTOR | 5909 COCHRAN DR | | | BAKERSFIELD | CA | 93309-1469 | |
| ESTATE OF MURRAY TRUGMAN | CO MARTY TRUGMAN | 268 S LASKY DR APT 201 | | | BEVERLY HILLS | CA | 90212-3673 | |
| ESTATE OF REBECCA ROSE NEFT | LILLIAN BLACKMAN, ADMINISTRATOR | 8673 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90035-1915 | |
| ESTATE OF ROBERT BEARSON | MATT BEARSON ADMINISTRATOR | 21 LIBERTY ST | | | LARKSPUR | CA | 94939-1535 | |
| ESTELA MONTES | LOMPOC UNIFIED LANGUAGE ACADEMY | | | | LOMPOC | CA | 93436 | |
| ESTHER B LEVY REVOCABLE TRUST | ESTHER B LEVY TTE | 341 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-3501 | |
| ESTHER M LEITMAN TRUST | ESTHER M LEITMAN TTE | 509 NORWICH DR | | | WEST HOLLYWOOD | CA | 90048-1903 | |
| ESTHER PINHASI | 19195 MYSTIC POINTE DR | TOWER 100 STE 1409 | | | AVENTURA | FL | 33180-4502 | |
| ESTHER RUBIN, TRUSTEE | RUBIN FAMILY TRUST DTD 6/5/80 | 309 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3718 | |
| ESYS - THE ENERGY COMPANY | FABIO RUSSONIELLO | 4520 STINE RD | STE 7 | | BAKERSFIELD | CA | 93313-2372 | |
| ETHEL PRICE REV TRUST 3/10/89 | CAROL PRICE TRUSTEE | 691 WOODMONT AVE | | | BERKELEY | CA | 94708-1235 | |
| ETHOS ENERGY POWER PLANT SERVICES LLC | 12600 DEERFIELD PKWY | STE 315 | | | ALPHARETTA | GA | 30004-5099 | |
| EUDICE TARAN | 1174 DULZURA DR | | | | MONTECITO | CA | 93108-1926 | |
| EUGENE & IDA HABER 1987 TRUST | EUGENE & IDA ROSE HABER TRUSTEES | PO BOX 3247 | | | BEVERLY HILLS | CA | 90212-0247 | |
| EUGENE & IDA HABER 1994 MARITAL TR | EUGENE HABER, TTE | PO BOX 3247 | | | BEVERLY HILLS | CA | 90212-0247 | |
| EUGENE & IDA HABER 1994 SURV TRUST | EUGENE HABER, TTE | PO BOX 3247 | | | BEVERLY HILLS | CA | 90212-0247 | |
| EUGENE & JUDITH A TUCH, TTEES | EUGENE & JUDITH TUCH TRUST | 9931 ROBBINS DR | | | BEVERLY HILLS | CA | 90212-1641 | |
| EUGENE PRINDLE TR DTD 2/26/88 | PATRICK D STERN & SUSAN BROWNE TTES | 30727 TARAPACA RD | | | RANCHO PALOS VERDES | CA | 90275-6321 | |
| EUGENE VORONOV | 261 S REEVES DR UNIT 101 | | | | BEVERLY HILLS | CA | 90212-4178 | |
| EVA BERGER SCARF | 1245 S CAMDEN DR | | | | LOS ANGELES | CA | 90035-1111 | |
| EVA ERDAN | 463 S LA PEER DR | | | | BEVERLY HILLS | CA | 90211-3503 | |
| EVA WARTNIK TRUST 12/6/83 | EVA WARTNIK TTE | 232 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-3802 | |
| EVAN SCHIFF | 836 S BEDFORD ST APT 400 | | | | LOS ANGELES | CA | 90035-1820 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| EVANS-HYDRO INC | 18128 S SANTA FE AVE | | | | EAST RANCHO DOMINGUEZ | CA | 90221-5517 | |
| EVENTS & LEISURE INTERNATIONAL INC | PO BOX 23154 | | | | SANTA BARBARA | CA | 93121-3154 | |
| EVERCORE GROUP, LLC | 2 HOUSTON CENTER | 909 FANNIN ST | STE 1750 | | HOUSTON | TX | 77010-1019 | |
| EVEREST PARTNERS INVESTMENT CORP | LEE BURNETT | 44 COOK ST | STE 100 | | DENVER | CO | 80206-5823 | |
| EVOQUA WATER TECHNOLOGIES | PO BOX 360766 | | | | PITTSBURGH | PA | 15250-6766 | |
| EWERTZ, MICHAEL J | 8150 W 6TH PL | | | | LAKEWOOD | CO | 80214-4424 | |
| EXCALIBUR WELL SERVICES, INC. | ROBERT WALLACE | | | | BAKERSFIELD | CA | 93314-9704 | |
| EXEMPT GST TR BRUCE BROCKMAN | BROCKMAN FAM TR AMEND RESTATE 2011 | 16743 MARQUEZ TER | | | PACIFIC PALISADES | CA | 90272-2808 | |
| EXEMPT GST TR HOWARD BROCKMAN | BROCKMAN FAM TR AMEND RESTATE 2011 | 1620 COMMERCIAL ST SE | | | SALEM | OR | 97302-4312 | |
| EXEMPTION TR UWO RONALD DENITZ | BETTY J DENITZ, TTE | 273 S CLARK DR | | | BEVERLY HILLS | CA | 90211-2608 | |
| EXPRESS ROOTER | PO BOX 472 | | | | CARPINTERIA | CA | 93014-0472 | |
| EXTERRAN PARTNERS; (EXLP OPERATING LLC) | 16666 NORTHCHASE DR | | | | HOUSTON | TX | 77060-6014 | |
| EXXON MOBIL GLOBAL SERVICES COMPANY | TIM EVERETT | 601 JEFFERSON ST | | | HOUSTON | TX | 77002-7900 | |
| EXXON USA LOGISTICS | 5901 ARCTURUS AVE | | | | OXNARD | CA | 93033-9003 | |
| FABRICE & AURELIE BENAROUCHE | 268 S MAPLE DR | | | | BEVERLY HILLS | CA | 90212-4014 | |
| FAITH L LAHAIE | 1658 LANGLADE AVE | | | | GREEN BAY | WI | 54304-2917 | |
| FAITH L LAHAIE | 519 15TH AVE | | | | GREEN BAY | WI | 54303-1836 | |
| FAMILY SERVICE AGENCY OF | SANTA BARBARA | 123 W GUTIERREZ ST | | | SANTA BARBARA | CA | 93101-3424 | |
| FARAJOLLAH KAHEN | 361 S CLARK DR | | | | BEVERLY HILLS | CA | 90211-3607 | |
| FARAJOLLAH YAGHOUBIAN | 10380 WILSHIRE BLVD APT 301 | | | | LOS ANGELES | CA | 90024-4741 | |
| FARAMARZ LAVAEI | PO BOX 251677 | | | | LOS ANGELES | CA | 90025-9283 | |
| FARAMARZ RABIKASHI & GLADYS LOZADA | 226 S HAMEL DR | | | | BEVERLY HILLS | CA | 90211-2809 | |
| FARBORZ & ROYA ANVARI | 403 BARRIE DR | | | | BEVERLY HILLS | CA | 90210 | |
| FARHAD SOLEIMANI | 1129 S CREST DR | | | | LOS ANGELES | CA | 90035-1301 | |
| FARHAD YAGHOUBI | 261 S CRESCENT DR | | | | BEVERLY HILLS | CA | 90212-4001 | |
| FARHANG J & JENUS NEJATHA | 609 WALDEN DR | | | | BEVERLY HILLS | CA | 90210-3108 | |
| FARHANG J & JENUS NEJATHAIM | 509 WALDEN DR | | | | BEVERLY HILLS | CA | 90210-3106 | |
| FARID HASSANPOUR AND | KARYN WILLIAMS HASSANPOUR | 9921 DURANT DR UNIT 2 | | | BEVERLY HILLS | CA | 90212-1602 | |
| FARID SAGHIZADEH & EDNA YOURSHALMI | 273 S OAKHURST DR | | | | BEVERLY HILLS | CA | 90212-3503 | |
| FARIDIAN FAM LIV TR | BEHZAD & MAHSHID FARIDIAN TTES | 308 S OAKHURST DR | | | BEVERLY HILLS | CA | 90212-3506 | |
| FARMER JON S JONS | PO BOX 5673 | | | | VENTURA | CA | 93005-0673 | |
| FARMER, LARRY M | 2462 W PEAKVIEW CT | | | | LITTLETON | CO | 80120-3068 | |
| FARSHAD S MONASEBIAN REV TRUST | FARSHAD S MONASEBIAN, TTE | 353 S REEVES DR UNIT 300 | | | BEVERLY HILLS | CA | 90212-4596 | |
| FARSHID & NAHAL RASMI MOOSSAZADEH | 508 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210-3227 | |
| FARSHID KHAZAN | 2774 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90023-2636 | |
| FARSHID NEJAD AND | ELIZABETH TEHRANI, TTES | NEJAD FAM TR DTD 11/19/07 | 11901 SANTA MONICA BLVD STE 303 | | LOS ANGELES | CA | 90025-2782 | |
| FARSHID S & FLORA S KASHANI | 345 S MCCARTY DR | | | | BEVERLY HILLS | CA | 90212-3718 | |
| FARWEST CORROSION CONTROL CO | 12029 REGENTVIEW AVE | | | | DOWNEY | CA | 90241-5517 | |
| FARWEST CORROSION CONTROL CO. | DBA: CORROSION CONTROL PRODUCTS | TROY RANKIN | 12029 REGENTVIEW AVE | | DOWNEY | CA | 90241-5517 | |
| FARWEST CORROSION CONTROL CO. | DBA: CORROSION CONTROL PRODUCTS | TROY RANKIN | 1480 W ARTESIA BLVD | | GARDENA | CA | 90248-3215 | |
| FARZIN & MINOO ANVARI | 403 BARRIE DR | | | | BEVERLY HILLS | CA | 90210 | |
| FASKOWICZ FAMILY MARITAL TRUST | JACK & JULIA FASKOWICZ TTES | 348 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-3502 | |
| FASTORQ, LLC | DEPT 2206 | PO BOX 122206 | | | DALLAS | TX | 75312-2206 | |
| FATHER AND SON PROPERTIES | 339 S ROBERTSON BLVD STE 103 | | | | BEVERLY HILLS | CA | 90211-3625 | |
| FATHER FLANAGAN BOY'S HOME | ATT: INVESTMENT DEPARTMENT | 14100 CRAWFORD ST | | | BOYS TOWN | NE | 68010-7520 | |
| FATHER FLANAGAN'S BOYS TOWN OF NEBRASKA | 14100 CRAWFORD ST | | | | BOYS TOWN | NE | 68010-7520 | |
| FATHER FLANAGANS BOYS HOME NP | 14100 CRAWFORD ST | | | | BOYS TOWN | NE | 68010-7520 | |
| FATHER FLANAGANS BOYS HOME NP | ATTN INVESTMENT DEPARTMENT | 14100 CRAWFORD ST | | | BOYS TOWN | NE | 68010-7520 | |
| FAYE HACKMAN TRUST 11/4/99 | FBO FAYE HACKMAN | PO BOX 261067 | | | ENCINO | CA | 91426-1067 | |
| FAYE KAPLOWITZ | PO BOX 260588 | | | | ENCINO | CA | 91426-0588 | |
| FAYE S MILLER INTER VIVOS TR 9/6/02 | FAYE S MILLER, TTE | 211 S SPALDING DR UNIT S606 | | | BEVERLY HILLS | CA | 90212-3642 | |
| FAYE S MILLER INTER VIVOS TR 9/6/02 | FAYE S MILLER, TTE | 264 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3723 | |
| FCG ENVIRONMENTAL | 1009 MERCER AVE | | | | OJAI | CA | 93023-2025 | |
| FCX OIL & GAS INC | 700 MILAM ST STE 3100 | | | | HOUSTON | TX | 77002-2764 | |
| FCX OIL & GAS INC | FREEPORT - MCMORAN OIL & GAS LLC | 700 MILAM ST STE 3 | | | HOUSTON | TX | 77002-2806 | |
| FCX OIL & GAS INC | FREEPORT - MCMORAN OIL & GAS LLC | 700 MILAM ST STE 3100 | | | HOUSTON | TX | 77002-2764 | |
| FCX OIL & GAS INC | FREEPORT - MCMORAN OIL & GAS | 700 MILAM ST STE 3100 | | | HOUSTON | TX | 77002-2764 | |
| FEASTER, FREDERICK | 10224 W LAKE DR | | | | LITTLETON | CO | 80127-2562 | |
| FEDERAL ENERGY REGULATORY COMM | PO BOX 979010 | | | | SAINT LOUIS | MO | 63197-9000 | |
| FEDERAL INSURANCE COMPANY | 818 TOWN AND COUNTRY BOULEVARD | SUITE 500 | | | HOUSTON | TX | 77024 | |
| FEDERICO F PENA | 211 ELM ST | | | | DENVER | CO | 80220-5738 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FEDEX FREIGHT WEST | DEPT CH | PO BOX 10306 | | | PALATINE | IL | 60055-0306 | |
| FEDEX FREIGHT WEST | DEPT LA | PO BOX 21415 | | | PASADENA | CA | 91185-1415 | |
| FEDEX | PO BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| FEHR PROPERTIES LLC | 674 TRUENO AVE | | | | CAMARILLO | CA | 93010-1060 | |
| FEKETE ASSOCIATES INC | ERIN VAN BOESCHOTEN | 2000, 540 5TH AVENUE S W | | | CALGARY | AB | T2P OM2 | CANADA |
| FEKETE CORP | 10777 WESTHEIMER RD STE 212 | | | | HOUSTON | TX | 77042-3453 | |
| FEKETE CORP | 1401 ENCLAVE PKWY STE 500 | | | | HOUSTON | TX | 77077-3101 | |
| FEKETE CORPORATION | KEVIN DUNN | 10777 WESTHEIMER RD | STE 212 | | HOUSTON | TX | 77042-3453 | |
| FELICIA ROGGERO | 195 BRANDON DR | BRANDON ELEMENTARY | | | GOLETA | CA | 93117-1036 | |
| FELISA PIVKO, TTEE | PIVKO FAMILY TRUST | 223 S PECK DR | | | BEVERLY HILLS | CA | 90212-3712 | |
| FENCE FACTORY SATICOY | 1606 LOS ANGELES AVE | | | | SATICOY | CA | 93004-3214 | |
| FENNELL, WILLIAM | PO BOX 244 | | | | CHICO | CA | 95927-0244 | |
| FEREYDOUN & PARICHEREH SHABANI TTES | FS & PS LIVING TRUST | | | | BEVERLY HILLS | CA | 90211-2515 | |
| FEREYDOUN SARVIAN & BEHNAZ M ZAHAB | 470 S HAMEL RD | 257 S WETHERLY DR | | | LOS ANGELES | CA | 90048-3919 | |
| FEREYDOUN SHAKOURI FAM TR 1/28/03 | FEREYDOUN & FARZANEH A SHAKOURI TTE | 403 BARRIE DR | | | BEVERLY HILLS | CA | 90210 | |
| FERGUSON CASE ORR PATERSON LLP | 1050 S KIMBALL RD | | | | VENTURA | CA | 93004-2000 | |
| FERGUSON ENTERPRISES INC | FILE 56800 | | | | LOS ANGELES | CA | 90074-6809 | |
| FERNANDE DEMANT 2011 TR | FERNANDE F DEMANT TTE | C/O CITIBANK WEST 7324113864 | 8485 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90211-3210 | |
| FERNE KADISH LIVING TRUST | FERNE KADISH TRUSTEE | 1040 MAYBROOK DR | | | BEVERLY HILLS | CA | 90210-2716 | |
| FERRAR-COLEMAN DEV CORP | 535 OCEAN AVE UNIT 4B | | | | SANTA MONICA | CA | 90402-2645 | |
| FH PUMPS INC | 4741 ORTEGA ST | | | | VENTURA | CA | 93003-5709 | |
| FIBERSPAR CORPORATION | 12239 FM 529 RD | | | | HOUSTON | TX | 77041-2805 | |
| FIBERSPAR CORPORATION | 800 PURCHASE ST | STE 502 | | | NEW BEDFORD | MA | 02740-6354 | |
| FIBRWRAP CONSTRUCTION INC | 6310 NANCY RIDGE DR | STE 103 | | | SAN DIEGO | CA | 92121-3209 | |
| FIBRWRAP CONSTRUCTION SERVICES INC | PO BOX 743383 | | | | LOS ANGELES | CA | 90074-3383 | |
| FICKER, TIMOTHY A | 1400 S PITKIN AVE | | | | SUPERIOR | CO | 80027-8130 | |
| FIDELITY INVESTMENTS | LYNN TRUJILLO, RELATIONSHIP MANAGER | 1 DESTINY WAY | WA2L | | WESTLAKE | TX | 76262-8103 | |
| FIDELITY INVESTMENTS | PO BOX 770001 | | | | CINCINNATI | OH | 45277-0026 | |
| FIFTH STREET RANCHO LLC | 888 W VENTURA BLVD STE B | | | | CAMARILLO | CA | 93010-8804 | |
| FILTRA-SYSTEMS COMPANY | 23900 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2618 | |
| FINERMAN FAMILY LP | MATHEW L FINERMAN GEN PARTNER | 605 TRENTON DR | | | BEVERLY HILLS | CA | 90210-3102 | |
| FINGLAND, JAMES | 99 N 6TH ST | | | | RIO VISTA | CA | 94571-1636 | |
| FINNEGAN, PATRICK JAMES | 10444 GRAHAM CT | | | | VENTURA | CA | 93004-3540 | |
| FIRST AMERICAN REAL ESTATE SOLUTIONS | KAELI HANSEN | 5601 E LA PALMA AVE | | | ANAHEIM | CA | 92807-2109 | |
| FIRST AMERICAN TITLE INSURANCE CO | 1610 ARDEN WAY STE 101 | | | | SACRAMENTO | CA | 95815-4027 | |
| FIRST CHOICE SERVICES | 1441 W BAYAUD AVE STE 5 | | | | DENVER | CO | 80223-1226 | |
| FIRST CITY OIL | BRUCE TADEWALD | 3950 A1A S | | | SAINT AUGUSTINE | FL | 32080-6985 | |
| FIRST CROWN DEVELOPMENT CO | 8687 MELROSE AVE # 406 | | | | WEST HOLLYWOOD | CA | 90069-5701 | |
| FIRST RESPONSE | 229 PACOS ST | | | | VENTURA | CA | 93001-0323 | |
| FIRST TEE CENTRAL COAST | PO BOX 3611 | | | | SUMMERLAND | CA | 93067-1611 | |
| FIRST TEE CENTRAL COAST | PO BOX 6261 | | | | SANTA BARBARA | CA | 93160-6261 | |
| FISCH PROPERTIES LP | 421 S BEVERLY DR | FL 5 | | | BEVERLY HILLS | CA | 90212-4408 | |
| FISHER FAMILY TRUST DTD 1/29/04 | HOWARD S & FRANCINE S FISHER, TTES | 345 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-4211 | |
| FLARE INDUSTRIES | 16310 BRATTON LN STE 350 BLDG 3 SUITE 350 | | | | AUSTIN | TX | 78728-2402 | |
| FLEET SERVICES INC | PO BOX 568 | | | | ATWOOD | CA | 92811-0568 | |
| FLETCHER, DANIEL P | 15881 PURITAN CIR | | | | HUNTINGTON BEACH | CA | 92647-2873 | |
| FLEXSTEEL PIPELINETECHNOLOGIES, INC | JON SABEL | 600 17TH ST | STE 2800 SOUTH | | DENVER | CO | 80202-5428 | |
| FLORA FISCHER | 533 MILL RIVER LN | | | | SAN JOSE | CA | 95134-2426 | |
| FLORENCE CRITTENTON SERVICES OF COLORADO | 96 S ZUNI ST | | | | DENVER | CO | 80223-1209 | |
| FLORENCE G DAVIS 1995 TRUST | FLORENCE G DAVIS TTE | 8642 GREGORY WAY APT 103 | | | LOS ANGELES | CA | 90035-1749 | |
| FLORENCE KANOFSKY TRUST | FLORENCE H, GARY A, & LAURA M | KANOFSKY, TTES | 137 S SPALDING DR UNIT 103 | | BEVERLY HILLS | CA | 90212-1826 | |
| FLORENCE LEVI, TTEE | LEVI FAMILY TR DTD 9/6/94 | 272 S REXFORD DR | APT 303 | | BEVERLY HILLS | CA | 90212-4049 | |
| FLOW CONTROL EQUIPMENT LLC | PO BOX 60939 | | | | LAFAYETTE | LA | 70596-0939 | |
| FLOW CONTROL SERVICES LLC | PO BOX 60939 | | | | LAFAYETTE | LA | 70596-0939 | |
| FLUID COMPONENTS INTERNATIONAL LLC | 1755 LA COSTA MEADOWS DR | | | | SAN MARCOS | CA | 92078-5187 | |
| FLW INC | 5672 BOLSA AVE | | | | HUNTINGTON BEACH | CA | 92649-1113 | |
| FLY, JOHN T | 4685 ARAGON DR | | | | CARPINTERIA | CA | 93013-1627 | |
| FMC TECHNOLOGIES INC | MARK HILL | 475 17TH ST STE 850 | | | DENVER | CO | 80202-4031 | |
| FMC TECHNOLOGIES INC | WELLHEAD EQUIPMENT DIVISION | PO BOX 844356 | | | DALLAS | TX | 75284-4356 | |
| FOOD FROM THE HEART | PO BOX 3908 | | | | SANTA BARBARA | CA | 93130-3908 | |
| FOOD SHARE OF VENTURA COUNTY | 4156 SOUTHBANK RD | | | | OXNARD | CA | 93036-1002 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FOODBANK OF SANTA BARBARA COUNTY | 4554 HOLLISTER AVE | | | | SANTA BARBARA | CA | 93110-1700 | |
| FORD LEASING DEVELOPMENT CO | DEPARTMENT #19701 | PO BOX 67000 | | | DETROIT | MI | 48267-0197 | |
| FORD OF VENTURA | 3440 E MAIN ST | | | | VENTURA | CA | 93003-5012 | |
| FORENSIX INC | 1811 BERING DR | | | | HOUSTON | TX | 77057-3006 | |
| FORERUNNER CORPORATION | 2900 S WADSWORTH BLVD # 600 | | | | LAKEWOOD | CO | 80227-3413 | |
| FORESTAR PETROLEUM CORPORATION | KEVIN A DONOHUE | 6300 FM 2244 RD | | | AUSTIN | TX | 78746-5832 | |
| FORM CENTER | 231 CROTON AVE | | | | CORTLANDT MANOR | NY | 10567-5219 | |
| FORSTER'S WELDING SERVICE | CHARLES ORTLIEB | 13952 JOHNSON RD | | | BAKERSFIELD | CA | 93314-9300 | |
| FORUM US INC DBA CANNON SERVICES | PO BOX 203325 | | | | DALLAS | TX | 75320-3325 | |
| FORZA RESOURCE GROUP LLC | PO BOX 102074 | | | | DENVER | CO | 80250-2074 | |
| FOUNDATION FOR SANTA BARBARA CITY | 721 CLIFF DR | | | | SANTA BARBARA | CA | 93109-2312 | |
| FOUR CORNERS INVESTMENT CO | 101 N ROBERTSON BLVD STE 204 | | | | BEVERLY HILLS | CA | 90211-2196 | |
| FOWLER, JAMES R | 320 GLACIER AVE | | | | OXNARD | CA | 93033-6155 | |
| FOX CANYON GROUNDWATER | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009-0001 | |
| FOX WEATHER LLC | PO BOX 746 | | | | FORTUNA | CA | 95540-0746 | |
| FOX, CHRISTOPHER A | 1072 CASITAS PASS RD PMB 124 | | | | CARPINTERIA | CA | 93013-2109 | |
| FRAKES FAMILY TRUST | GEORGE E & CATHERINE D FRAKES TTES | 735 WILLOWGLEN RD | | | SANTA BARBARA | CA | 93105-2439 | |
| FRANCES IRENE GLAU CARSON | 2911 FOREST CREEK DR | | | | FORT WORTH | TX | 76123-1075 | |
| FRANCES SUSAN NELSON | 2347 ASHLAND AVE | | | | SANTA MONICA | CA | 90405-6029 | |
| FRANCES Y CHUNG TRUST | FRANCES Y CHUNG TRUSTEE | 357 S CLARK DR | | | BEVERLY HILLS | CA | 90211-3607 | |
| FRANCHISE TAX BOARD - KRELL | RICHARD KRELL 573586576 | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | |
| FRANCHISE TAX BOARD - NGUYEN | ANNE NGUYEN | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | |
| FRANCHISE TAX BOARD - RADEMAN | ALAN N RADEMAN 169307345 | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 | |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0001 | |
| FRANCISCO JAVIER MIRANDA GONZALEZ | AND DALIA YOUSSEFZADEH | 268 S LASKY DR APT 304 | | | BEVERLY HILLS | CA | 90212-3675 | |
| FRANCOTYP-POSTALIA INC | PO BOX 157 | | | | BEDFORD PARK | IL | 60499-0157 | |
| FRANK & RIO MORSE | 1172 SAN YSIDRO DR | | | | BEVERLY HILLS | CA | 90210-2146 | |
| FRANK LUKES | 335 N CIRCELI WAY APT 25 | | | | HEMET | CA | 92545-6008 | |
| FRANK M & JUDIE FENTON, TTEES | FENTON TRUST DTD 8/22/89 | 321 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-3517 | |
| FRANKLIN AND BARBARA WEIGOLD | PO BOX 5340 | | | | GILFORD | NH | 03247-5340 | |
| FRANKLIN S NUNEZ | FRANKLIN S NUNEZ REV TR | 9958 ROBBINS DR | | | BEVERLY HILLS | CA | 90212-1626 | |
| FRANKLIN TRUCK PARTS INC | 6925 BANDINI BLVD | | | | CTY OF CMMRCE | CA | 90040-3383 | |
| FRED C GILBERT CO | 106 NORRIS RD | | | | BAKERSFIELD | CA | 93308-3417 | |
| FRED HAYMAN TRUSTEE | FRED HAYMAN TRUST | 9679 CHARLEVILLE BLVD | | | BEVERLY HILLS | CA | 90212-2237 | |
| FRED HOLMES | FRED HOLMES | 4300 MIDWAY RD | | | TAFT | CA | 93268-9616 | |
| FRED M ZIMMERMAN AND | MARLENE K ZIMMERMAN, TTEES | ZIMMERMAN FAM REV TR DTD 3/18/83 | 324 S CRESCENT DR | | BEVERLY HILLS | CA | 90212-4503 | |
| FRED YAGHOUBTIL & HOMA SHABANI, TRUSTEES | FEREDOUN | FRED YAGHOUBTIL & HOMA SHABANI 2010 TR | 220 S HAMEL DR | | BEVERLY HILLS | CA | 90211-2809 | |
| FREDERICA BARLAZ | 910 S BEDFORD ST APT 105 | | | | LOS ANGELES | CA | 90035-1973 | |
| FREDERICK L SPINRAD | AND JILL D SPINRAD | 221 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3704 | |
| FREEDOM SERVICE DOGS INC | 2000 W UNION AVE | | | | ENGLEWOOD | CO | 80110-5567 | |
| FREEDOM SPECIALTY INSURANCE COMPANY (NATIONWIDE) | 7 WORLD TRADE CTR | 250 GREENWICH STREET, 37TH FLO | | | NEW YORK | NY | 10007-0042 | |
| FREEPOINT | WENDY LEWIS | 58 COMMERCE RD | | | STAMFORD | CT | 06902-4506 | |
| FREEPORT-MCMORAN OIL & GAS | JOHN F WOMBWELL | 700 MILAM ST | STE 3100 | | HOUSTON | TX | 77002-2764 | |
| FREIDOUN & JILLA SEFARADI 2007 TR | FREIDOUN & JILLA SEFARADI TTES | 349 S OAKHURST DR | | | BEVERLY HILLS | CA | 90212-3505 | |
| FRIARS CLUB CHARITY FOUNDATION | 9900 SANTA MONICA BLVD | | | | BEVERLY HILLS | CA | 90212-1607 | |
| FRIEDA SAADEH FAMILY TRUST | SCOTT LARRY FRIEDMAN TRUSTEE | 2648 THE STRAND | | | HERMOSA BEACH | CA | 90254-2420 | |
| FRIEDMAN ENTERPRISES LLC | 9225 ALCOTT ST | | | | LOS ANGELES | CA | 90035-3103 | |
| FRONTIER ENERGY GROUP, LLC | HUGH A LEHR, ESQ | 15 15TH ST | APT 6 | | HERMOSA BEACH | CA | 90254-3512 | |
| FROST ENGINEERING SERVICE | 3625 W MACARTHUR BLVD STE 306 | | | | SANTA ANA | CA | 92704-6849 | |
| FRUIT REVIVAL LLC | 1008 S JASON ST | | | | DENVER | CO | 80223-2810 | |
| FRYDA DVORAK AND | RENNE DVORAK BAINVOLL | FBO TR DTD 04/30/04 | 824 S HOLT AVE | | LOS ANGELES | CA | 90035-1807 | |
| FTI SERVICES INC | 55 CASTILIAN DR # 123 | | | | GOLETA | CA | 93117-3026 | |
| FTI SERVICES INC | 75 AERO CAMINO STE A | | | | GOLETA | CA | 93117-3134 | |
| FUGRO CONSULTANTS INC | PO BOX 301083 | | | | DALLAS | TX | 75303-1083 | |
| FUGRO PELAGOS INC | PO BOX 301374 | | | | DALLAS | TX | 75303-1374 | |
| FUGRO WEST, INC.; FUGRO CONSULTANTS INC | KATHY TRACEY | 3007 BUNSEN AVE | STE F | | VENTURA | CA | 93003-7632 | |
| FUGRO-KELMAN SEISMIC IMAGING, INC | BARRY NEWMAN | 1700 BROADWAY | STE 414 | | DENVER | CO | 80290-1700 | |
| FULOP ROLSTON BURNS & MCKITTRICK | MCKITTRICK CO REX MCKITTRICK | 2030 MAIN ST STE 1200 | | | IRVINE | CA | 92614-7256 | |
| FURMANITE AMERICA INC | PO BOX 674088 | | | | DALLAS | TX | 75267-4088 | |
| FURMANITE AMERICA | LANE OVERSTREET | 1970 MAGELLAN DRIVE | | | TORRANCE | CA | 90502 | |
| G & S BUILDING SUPPLIES INC | 1335 N VENTURA AVE | | | | VENTURA | CA | 93001-1592 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| G RODGES & ASSOCIATES INC | GRANT RODGES | PO BOX 2766 | | | ORCUTT | CA | 93457-2766 | |
| G&R PROPERTIES LLC | C/O FARHAD RABBANY | PO BOX 6233 | | | BEVERLY HILLS | CA | 90212-1233 | |
| GABAY REVOCABLE TRUST OF 2006 | SHALOM GABAY, TRUSTEE | 9988 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210-3116 | |
| GABOR LIVING TRUST DTD 12/13/91 | 608 TRENTON DR | | | | BEVERLY HILLS | CA | 90210-3103 | |
| GABOR LIVING TRUST DTD 12/13/91 | EDWIN PETER & THEA SUSAN GABOR TRUSTEES | 608 TRENTON DR | | | BEVERLY HILLS | CA | 90210-3103 | |
| GABOR LIVING TRUST | EDWIN PETER & THEA SUSAN GABOR, TTES | 608 TRENTON DR | | | BEVERLY HILLS | CA | 90210-3103 | |
| GABRIELLE LITTMAN | 1841 N NAOMI ST | | | | BURBANK | CA | 91505-1222 | |
| GAIL GORDON LIVING TR | GAIL R GORDON TTE | 2448 HILL ST | | | SANTA MONICA | CA | 90405-6004 | |
| GAIL M WILDSCHUTTE LOPEZ | 22017 CARISSA AVE NE | | | | AURORA | OR | 97002-9755 | |
| GAINES WELL SERVICE | LEROY GAINES | 10063 COLONY RD | | | WILTON | CA | 95693-9506 | |
| GAI-TRONICS CORPORATION | 25413 NETWORK PL | | | | CHICAGO | IL | 60673-1254 | |
| GALCO INDUSTRIAL ELECTRONICS INC | 26010 PINEHURST DR | | | | MADISON HEIGHTS | MI | 48071-4189 | |
| GALE ONE PROPERTIES | PO BOX 17686 | | | | BEVERLY HILLS | CA | 90209-3686 | |
| GALGIANI FOR SENATE | 10011 FOLSOM BLVD # 263 | | | | SACRAMENTO | CA | 95827-1408 | |
| GALLAGHER & GALLAGHER - WAINOCO OIL & GAS COMPANY | TIMOTHY V P GALLAGHER, MARTIN N REFFKIN, | THOMAS C SITES, THOMAS A BLOOMFIELD | 1925 CENTURY PARK E STE 950 | | LOS ANGELES | CA | 90067-2728 | |
| GALO A MEDINA 2000 LIVING TRUST | GALO S MEDINA, TTE | 3948 WILSHIRE BLVD 2ND FL | | | LOS ANGELES | CA | 90010-3303 | |
| GAL-TRONICS: (HUBBELL INCORPORATED) | 400 E WYOMISSING AVE | | | | MOHNTON | PA | 19540-1503 | |
| GANNA WALSKA LOTUSLAND | 695 ASHLEY RD | | | | SANTA BARBARA | CA | 93108-1059 | |
| GARCIA & ASSOCIATES | CAROLE GARCIA | 1 SAUNDERS AVE | | | SAN ANSELMO | CA | 94960-1719 | |
| GARCIA AND ASSOCIATES | 1 SAUNDERS AVE | | | | SAN ANSELMO | CA | 94960-1719 | |
| GARCIA, ANN | 600 S CHERRY ST | STE 1200 | | | DENVER | CO | 80246-1712 | |
| GARCIA, FREDERICK CLAYTON | 925 SALVIA ST | | | | GOLDEN | CO | 80401-3746 | |
| GARIBALDI, LUCAS ALEXANDER | 1830 DENVER WEST DR | APT 2412 | | | GOLDEN | CO | 80401-3151 | |
| GARNETT, JOHN B | 947 CRESTWOOD DR | | | | SANTA BARBARA | CA | 93105-2416 | |
| GARRISON INVESTMENT GROUP LP | BRAD HARRIS | 1290 AVENUE OF THE AMERICAS | STE 914 | | NEW YORK | NY | 10104-0008 | |
| GARY & NANCY ROSS REV TRUST 4/24/02 | GARY & NANCY ROSS, TTES | 312 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3719 | |
| GARY A & PHYLLIS M CHASE | 315 18TH ST | | | | SANTA MONICA | CA | 90402-2405 | |
| GARY A HAKMAN TRUST | GARY A HAKMAN TRUSTEE | 1514 KELTON AVE | | | LOS ANGELES | CA | 90024-5504 | |
| GARY AMMERAAL (DBA) METER PROVING | GARY AMMERAAL | 15824 CLARISSE ST | | | BAKERSFIELD | CA | 93314-9035 | |
| GARY AMMERAAL (DBA) METER PROVING | GARY AMMERAAL | 727 PHILIPPINE ST | | | TAFT | CA | 93268-3729 | |
| GARY AMMERAAL METER PROVING | 727 PHILIPPINE ST | | | | TAFT | CA | 93268-3729 | |
| GARY AND KAREN RICHMAN | 329 S OAKHURST DR | | | | BEVERLY HILLS | CA | 90212-3505 | |
| GARY GERSHAW | 910 S BEDFORD ST APT 302 | | | | LOS ANGELES | CA | 90035-1997 | |
| GARY M & CARYN L EZOR TTES | EZOR FAMILY TRUST | 230 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3703 | |
| GARY M KLEIN, TRUSTEE | KLEIN FAMILY TRUST DTD 7/6/07 | 254 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3703 | |
| GARY M KRIEGER | 431 PROSPECT CIR | | | | S PASADENA | CA | 91030-1745 | |
| GARY WIRTSCHAFTER & ELISE KIMERLING | WIRTSCHAFTER FAM TRUST | GARY & ELISE WIRTSCHAFTER,TTES | 241 S CLARK DR | | BEVERLY HILLS | CA | 90211-2608 | |
| GASSCO, INC | GARY DAVIS | PO BOX 10897 | | | BAKERSFIELD | CA | 93389-0897 | |
| GATO CORPORATION - FOR SANTA MARIA OFFICE | 3201 AIRPARK DR | STE 205 | | | SANTA MARIA | CA | 93455-1834 | |
| GAVIOTA HOLDINGS LLC | PO BOX 2908 | | | | KIRKLAND | WA | 98083-2908 | |
| GCC INC: (GAS COMPRESSOR CONSULTANTS, INC) | 1625 BROADWAY | STE 370 | | | DENVER | CO | 80202-4737 | |
| GCIP HOLDINGS LLC | 6260 LOOKOUT RD | | | | BOULDER | CO | 80301-3685 | |
| GE ENERGY FINANCIAL | PAUL J NIDOH | 333 CLAY ST | STE 4980 | | HOUSTON | TX | 77002-4101 | |
| GEARY, DARREN H | 23978 E ALAMO PL | | | | AURORA | CO | 80016-4246 | |
| GELFAND FAMILY TRUST DTD 9/14/01 | HERBERT M & CARLA GELFAND, TTES | 200 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3709 | |
| GEM MOBILE TREATMENT SERVICES INC | ERIC R FOSTER | 1196 E WILLOW ST | | | SIGNAL HILL | CA | 90755-3441 | |
| GEM MOBILE TREATMENT SERVICES | PO BOX 204457 | | | | DALLAS | TX | 75320-4457 | |
| GENE WATSON CONSTRUCTION | JOE WENINGER | 801 KERN ST | | | TAFT | CA | 93268-2734 | |
| GENERAL AGENCY INSURANCE | DEVELOPMENT SERVICES | 8901 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211-3599 | |
| GENERAL MONITORS | PO BOX 644910 | | | | PITTSBURGH | PA | 15264-4910 | |
| GENERAL PAVEMENT MANAGEMENT INC | 3543 OLD CONEJO RD STE 105 | | | | NEWBURY PARK | CA | 91320-6325 | |
| GENERAL PAVEMENT MANAGEMENT INC | 850 LAWRENCE DR # 100 | | | | NEWBURY PARK | CA | 91320-1508 | |
| General Petroleum Corporation | PO Box 31001-1235 | | | | Pasadena | CA | 91110-1235 | |
| GENERAL PHYSICS CORPORATION | 11000 BROKEN LAND PKWY STE 200 | | | | COLUMBIA | MD | 21044-3555 | |
| GENERAL PHYSICS CORPORATION | 6095 MARSHALEE DR | STE 300 | | | ELKRIDGE | MD | 21075-6084 | |
| GENERAL PRODUCTION SERVICE, OF CALIFORNIA INC | GPS | RUSTY RISI | 1333 KERN ST | | TAFT | CA | 93268-9700 | |
| GENESYS GROUP | GREG WILSON | 2600 NETWORK BLVD STE 330 | | | FRISCO | TX | 75034-6017 | |
| GENTRY II, EDWARD J | 4167 POLARIS AVE | | | | LOMPOC | CA | 93436-1211 | |
| GENTRY III, EDWARD J | 698 SOUTH ROOSEVELT RD | T | | | PORTALES | NM | 88130 | |
| GENTRY, DAVID W | 5540 W 5TH ST | SPC 145 | | | OXNARD | CA | 93035-3808 | |
| GEO DRILLING FLUIDS INC | PO BOX 1478 | | | | BAKERSFIELD | CA | 93302-1478 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| GEO DRILLING FLUIDS, INC. | JIM CLIFFORD | 1431 UNION AVE | | | BAKERSFIELD | CA | 93305-5732 | |
| GEO LEARNING, INC | 4600 WESTOWN PKWY | STE 301 | | | WEST DES MOINES | IA | 50266-1042 | |
| GEOGUIDANCE DRILLING SERVICES INC | PO BOX 42647 | | | | BAKERSFIELD | CA | 93384-2647 | |
| GEOGUIDANCE DRILLING SERVICES, INC | JOE G WILLIAMS | 200 OLD YARD DR | | | BAKERSFIELD | CA | 93307-4268 | |
| GEOKINETICS USA INC | 1500 CITYWEST BLVD STE 800 | | | | HOUSTON | TX | 77042-2380 | |
| GEOKINETICS USA, INC | HENRY BIGGART | 1500 CITYWEST BLVD | STE 800 | | HOUSTON | TX | 77042-2380 | |
| GEOLOG; (GEOLOGICAL LOGGING INC) | MAURY CAMPBELL | 9229 BEATTY DR | STE B | | SACRAMENTO | CA | 95826-9723 | |
| GEORGE & JUANITA TOMASINI FAMILY TRUST | PO BOX 65 | | | | FAIRFIELD | CA | 94533-0765 | |
| GEORGE & SUSAN BIRNBAUM LIV TR | GEORGE & SUSAN BIRNBAUM TTES | 14359 ADDISON ST | | | SHERMAN OAKS | CA | 91423-1861 | |
| GEORGE ABLIN JR MD | PO BOX 4084 | | | | SONORA | CA | 95370-4084 | |
| GEORGE C LIU & SHIRLEY CHAO | 340 S CRESCENT DR | | | | BEVERLY HILLS | CA | 90212-4503 | |
| GEORGE D ECONOMUS, P E | GEORGE ECONOMUS | 16200 SW PACIFIC HWY # H-217 | | | TIGARD | OR | 97224-4053 | |
| GEORGE F PRUSSIA | 2770 EATON RD APT 38 | | | | CHICO | CA | 95973-8323 | |
| GEORGE GIANNINI | 13661 NOB AVE | | | | DEL MAR | CA | 92014-3318 | |
| GERALD & SANDRA JEBEJIAN FAM TRUST | GERALD & SANDRA JEBEJIAN TRUSTEES | 232 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3705 | |
| GERALD ELLIOTT THURSWELL | 1000 TOWN CTR STE 500 | | | | SOUTHFIELD | MI | 48075-1221 | |
| GERALD L GLEASON, TTEE | GLEASON CREDIT TR CREATED UNDER | GLEASON FAM TRUST DTD 7/5/94 | 78448 CONDOR CV | | PALM DESERT | CA | 92211-2359 | |
| GERALD S KASMER AND | IRENE KASMER, TTEES | KASMER FAM TRUST U/A 5/22/1992 | 315 S BEDFORD DR | | BEVERLY HILLS | CA | 90212-3724 | |
| GERALD W AND LIELA SCHWARTZ TRUSTEES | GERALD AND LIELA SCHWARTZ FAMILY TR | 328 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-3502 | |
| GERALDINE WHITCOMB PARTNERSHIP LTD | JERIANN WHITCOMB KOLBER, GP | 1406 E MAIN ST STE 200 | | | FREDERICKSBURG | TX | 78624-5338 | |
| GERARD & NATALIE HYMAN TRUST | GERARD & NATALIE HYMAN TTES | 9939 ROBBINS DR | | | BEVERLY HILLS | CA | 90212-1641 | |
| GERAYER V KASSABIAN | 18525 MARBELLA LN | | | | TARZANA | CA | 91356-5724 | |
| GERHARD AND ROSA MOSES | 28640 LANDAU BLVD APT 2 | | | | CATHEDRAL CITY | CA | 92234-9421 | |
| GERI SMITH | 13163 FOUNTAIN PARK DR | APT B117 | | | PLAYA VISTA | CA | 90094-2411 | |
| GERMAN AMERICAN CAPITAL | SANDY VERGANO | 60 WALL ST | FL 11 | | NEW YORK | NY | 10005-2837 | |
| GERRY & MONICA SCHWARZBLATT 10/29/96 | GERRY & MONICA SCHWARZBLATT, TTES | 623 N CRESCENT DR | | | BEVERLY HILLS | CA | 90210-3329 | |
| GERTRUDE ANN FOX SEP PROP TRUST | GERTRUDE ANN FOX, TTE | 337 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3710 | |
| GETECH | GARY THOMPSON | 621 17TH ST | STE 2600 | | DENVER | CO | 80293-2602 | |
| GEXPRO | PO BOX 840638 | | | | DALLAS | TX | 75284-0638 | |
| GHATAN FAMILY TRUST DTD 6/3/99 | ALBERT & SORAYA GHATAN, TTES | 218 S STANLEY DR | | | BEVERLY HILLS | CA | 90211-3005 | |
| GHERMEZI FAMILY TRUST DTD 10/6/97 | BEHZAD & ESTRELA N GHERMEZI, TTES | 324 S SWALL DR | | | BEVERLY HILLS | CA | 90211-3612 | |
| GIBBS & BRUNS LLP | 1100 LOUISIANA ST | STE 5300 | | | HOUSTON | TX | 77002-5215 | |
| GIBSON, DUNN & CRUTCHER LLP | DAVID FELDMAN | 200 PARK AVE FL 47 | | | NEW YORK | NY | 10166-4799 | |
| GIDEON & DITY JUDITH BRUNN | 615 N RODEO DR | | | | BEVERLY HILLS | CA | 90210-3207 | |
| GIL AND SYLVIA LEVI | 339 S SWALL DR | | | | BEVERLY HILLS | CA | 90211-3611 | |
| GILBERT E & JUNE N WEISS REV TRUST | GILBERT E & JUNE N WEISS, TTES | 329 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-3505 | |
| GILBERT, ROXANNE D | 10389 OWENS CIR | | | | WESTMINSTER | CO | 80021-3762 | |
| GILCHRIST & RUTTER PROFESSIONAL CORP | 1229 OCEAN AVENUE SUITE 900 | | | | SANTA MONICA | CA | 90401 | |
| GILE, DEBRA C | 6344 W BURGUNDY DR | | | | LITTLETON | CO | 80123-3708 | |
| GILLEN, JERAMY J | 2371 WISCONSIN CT | | | | YUBA CITY | CA | 95991-8479 | |
| GILMORE CRANE & RIGGING INC | J.GILMORE CONSTRUCTION INC | JOSEPH (JOE) GILMORE | 6889 COUNTY ROAD 9 | | ORLAND | CA | 95963-9289 | |
| GILSON GOVERNMENT STRATEGIES | 1215 K ST STE 2030 | | | | SACRAMENTO | CA | 95814-3951 | |
| GINA MANDEL | 320 S BEDFORD DR | | | | BEVERLY HILLS | CA | 90212-3725 | |
| GINA MOORE HOWARD | 1130 BEAR CREEK PKWY APT 1706 | | | | EULESS | TX | 76039-5219 | |
| GINA MOORE HOWARD | 2014 24TH AVE SE | | | | NORMAN | OK | 73071-1006 | |
| GIRLS INC OF CARPINTERIA | 5315 FOOTHILL RD | | | | CARPINTERIA | CA | 93013-3099 | |
| GIRLS INC OF GREATER | PO BOX 236 | 402 E CARRILLO ST SUITE A | | | SANTA BARBARA | CA | 93102-0236 | |
| GITTA ELUL | 249 S ALMONT DR | | | | BEVERLY HILLS | CA | 90211-2506 | |
| GLENBROOK PARTNERS LTD | ATTN MARSHALL B MILLER | 112 E PECAN ST STE 2400 | | | SAN ANTONIO | TX | 78205-1510 | |
| GLENN COUNTY TAX COLLECTOR | 516 W SYCAMORE ST FL 1 | | | | WILLOWS | CA | 95988-2747 | |
| GLENN, BAILEY R | PO BOX 1008 | | | | FILLMORE | CA | 93016-1008 | |
| GLOBAL CTI GROUP INC | PO BOX 2028 | | | | BAKERSFIELD | CA | 93303-2028 | |
| GLOBAL DIVING & SALVAGE, INC | DANNY BROADHURST | 1080 NIMITZ AVE | STE 440 | | VALLEJO | CA | 94592-1009 | |
| GLOBAL KNOWLEDGE TRAINING LLC | PO BOX 116929 | | | | ATLANTA | GA | 30368-6929 | |
| GLOBAL TRADELINKS | EDWARD J BUTTERISS | 451 PEBBLE BEACH PL | | | FULLERTON | CA | 92835-2702 | |
| GLOBE FAMILY TRUST DTD 6/2/03 | HERB & RUTH GLOBE TRUSTEES | 324 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-4212 | |
| GLORIA LITZ | 1733 N DOHENY DR | | | | LOS ANGELES | CA | 90069-1141 | |
| GODDARD, TRAVIS E | 7107 BROOKSHIRE AVE | | | | BAKERSFIELD | CA | 93308-3999 | |
| GOETZ FAMILY TRUST DTD 9/13/90 | SAMUEL & GERTRUDE GOETZ, TTES | 9337 SAWYER ST | | | LOS ANGELES | CA | 90035-4101 | |
| GOFERMOR, LLC | 9744 WILSHIRE BLVD | PH | | | BEVERLY HILLS | CA | 90212-1815 | |
| GOHN, DONALD EDWARD | 6830 LAKEVIEW DR | | | | FRAZIER PARK | CA | 93225-9421 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOLBARI REV FAM TRUST DTD 2/11/09 | MOSA & ESHRAT P GOLBARI, TTES | 227 S WILLAMAN DR | | | BEVERLY HILLS | CA | 90211-2907 | |
| GOLD COAST BROADCASTING LLC | ALVIN SOUDER | 715 BROADWAY | STE 320 | | SANTA MONICA | CA | 90401-2640 | |
| GOLD COAST STEEL & SUPPLY INC | PO BOX 1026 | | | | OXNARD | CA | 93032-1026 | |
| GOLD LINDEN DRIVE TRUST | TAMARA HOVEY GOLD TRUSTEE | 135 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-2208 | |
| GOLDBERG ENVIRONMENTAL SERVICES | NANCY GOLDBERG | 2922 PASEO TRANQUILLO | | | SANTA BARBARA | CA | 93105-2933 | |
| GOLDBERG FAMILY TRUST | HELEN GOLDBERG, TTE | 844 S HOLT AVE APT 4 | | | LOS ANGELES | CA | 90035-1844 | |
| GOLETA EDUCATION FOUNDATION | C/O GOLETA UNION SCHOOL DISTRICT | 401 N FAIRVIEW AVE | | | GOLETA | CA | 93117-1732 | |
| GOLETA EDUCATION FOUNDATION | PO BOX 1177 | | | | GOLETA | CA | 93116-1177 | |
| GOLETA UNION SCHOOL | 401 N FAIRVIEW AVE | | | | GOLETA | CA | 93117-1796 | |
| GOLETA VALLEY CHAMBER OF COMMERCE | 5662 CALLE REAL # 204 | | | | GOLETA | CA | 93117-2317 | |
| GOLETA VALLEY HISTORICAL SOCIETY | 304 N LOS CARNEROS RD | | | | GOLETA | CA | 93117-1502 | |
| GOLETA WATER DISTRICT | 4699 HOLLISTER AVE | | | | GOLETA | CA | 93110-1999 | |
| GOLETA, CITY OF | MICHELLE GREENE | 130 CREMONA DR | STE B | | GOLETA | CA | 93117-5514 | |
| GOLF INC | PO BOX 508 | | | | NEWBURGH | IN | 47629-0508 | |
| GOOCH LIVING TRUST | JAMES A & SHIRLEY A GOOCH, TTES | 308 S RODEO DR | | | BEVERLY HILLS | CA | 90212-4207 | |
| GOODIN MACBRIDE SQUERI DAY & LAMPREY LLP | 505 SANSOME ST STE 900 | | | | SAN FRANCISCO | CA | 94111-3127 | |
| GOODWIN, MICHAEL E | 1365 BROADWAY ST | | | | OLIVEHURST | CA | 95961-8811 | |
| GOOGLE INC | DEPT 34256 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| GORDON EDWARD TISHKOFF AND | LISELOTTE TISHKOFF, TTEES | TISHKOFF FAMILY 1998 REV TRUST | 345 S BEDFORD DR | | BEVERLY HILLS | CA | 90212-3724 | |
| GORDON FAMILY TRUST | ROGER L & LINDA L GORDON TTES | 5108 MELVIN AVE | | | TARZANA | CA | 91356-3803 | |
| GORDON L STEPHENS | C/O LAURA S REESE | 1014 WESTCHESTER WAY | | | CINCINNATI | OH | 45244-5017 | |
| GORDON MATSUOKA | 301 E ALVIN AVE | ALVIN AVENUE SCHOOL | | | SANTA MARIA | CA | 93454-3703 | |
| GOTTFRIED REV TRUST DTD 2/19/04 | 520 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3222 | |
| GOTTFRIED REV TRUST DTD 2/19/04 | HOWARD & MARY L GOTTFRIED, TTES | 520 N LINDEN DR | | | BEVERLY HILLS | CA | 90210-3222 | |
| GOY, TAYLOR LEIGH | 1020 W PORPHYRY ST | | | | BUTTE | MT | 59701-2228 | |
| GOZA, CALVEN T | 1233 W COPPER ST | | | | BUTTE | MT | 59701-8911 | |
| GOZA, TERRY MELVIN | 715 SANTA CLARA ST | | | | FILLMORE | CA | 93015-1843 | |
| GRABEL LIVING TRUST DTD 11/30/89 | GARY & ROSANNA GRABEL TTE | 261 S CLARK DR | | | BEVERLY HILLS | CA | 90211-2608 | |
| GRACE A GRIMMETT TRUST | GRACE A GRIMMETT, TTE | 284 VIA LINDA VIS | | | REDONDO BEACH | CA | 90277-6408 | |
| GRACE MATELSON | 5640 OSO AVE | | | | WOODLAND HILLS | CA | 91367-5541 | |
| GRADMAN FAMILY TRUST DTD 3/24/87 | WAYNE S & SUSAN E GRADMAN TRUSTEES | 235 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3701 | |
| GRAEBEL COMPANIES INCORPORATED | PO BOX 95246 | | | | CHICAGO | IL | 60694-5246 | |
| GRAHAM C MEHAFFEY | 1681 ALMOND LN NW | | | | SALEM | OR | 97304-1101 | |
| GRAINGER | DEPT 875562068 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAMA FAMILY BYPASS TR DTD 12/18/95 | RENEE GRAMA, SUCC TTE | 901 SCHUMACHER DR | | | LOS ANGELES | CA | 90048-5345 | |
| GRANITE CONSTRUCTION | ROBERT MOLHOLM | 585 W BEACH ST | | | WATSONVILLE | CA | 95076-5123 | |
| GRAPHIC PRODUCTS INC | PO BOX 4030 | | | | BEAVERTON | OR | 97076-4030 | |
| GRATING PACIFIC INC | 3651 SAUSALITO ST | | | | LOS ALAMITOS | CA | 90720-2436 | |
| GRAYBAR ELECTRIC CO INC | FILE 57071 | | | | LOS ANGELES | CA | 90074-7071 | |
| GREAT PACIFIC EQUIPMENT INC | 14670 RANDALL AVE | | | | FONTANA | CA | 92335-4200 | |
| GREEN FAMILY IRREVOCABLE TRUST | 2 HILLSIDE LN | | | | ROLLING HILLS | CA | 90274-5135 | |
| GREEN LIFE T&T LVG TR 5/6/14 | HOOMAN MEHR & NEDA KOHANCHI, TTEES | 269 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-2506 | |
| GREEN, THOMAS | 137 APRICOT ST | | | | OAK VIEW | CA | 93022-9405 | |
| GREENBERG GLUSKER FIELDS ET AL LLP | 1900 AVENUE OF THE STARS STE 2100 | | | | LOS ANGELES | CA | 90067-4502 | |
| GREENHILL & CO | CHRISTOPHER D MIZE | 1301 MCKINNEY ST | STE 2000 | | HOUSTON | TX | 77010-3116 | |
| GREG & BIANCA MEZHERITSKY | 1246 S CORNING ST APT 7 | | | | LOS ANGELES | CA | 90035-2484 | |
| GREG & BIANCA MEZHERITSKY | 8651 W OLYMPIC BLVD APT 305 | | | | LOS ANGELES | CA | 90035-1972 | |
| GREG & LYNN BROWN REV TRUST 8/11/05 | 76938 NACIMIENTO LAKE DR | | | | BRADLEY | CA | 93426-9402 | |
| GREG & LYNN BROWN REV TRUST 8/11/05 | GREGORY N & ROBIN L BROWN, TTES | 76938 NACIMIENTO LAKE DR | | | BRADLEY | CA | 93426-9402 | |
| GREG & LYNN BROWN REV TRUST | GREGORY N & ROBIN L BROWN TRUSTEES | 76938 NACIMIENTO LAKE DR | | | BRADLEY | CA | 93426-9402 | |
| GREG CASTELNUOVO-TEDESCO | 3633 MOUNTAIN VIEW AVE | | | | LOS ANGELES | CA | 90066-3128 | |
| GREG HAWLEY | 26 GREENHAM DRIVE | | | | RED DEER | AB | T4P 2X4 | CANADA |
| GREG WILLARDSON | 4318 STERN AVE APT 101 | | | | SHERMAN OAKS | CA | 91423-3528 | |
| GREGG A & KATHY S BOND TTEE | BOND FAMILY TRUST | 313 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-4211 | |
| GREGORY & INESSA CHERNINSKY | 910 S BEDFORD ST APT 103 | | | | LOS ANGELES | CA | 90035-1973 | |
| GREGORY BRODERICK | 17370 CANYON DR | | | | LAKE OSWEGO | OR | 97034-6794 | |
| GREGORY GOTTLIEB | 2901 CITYPLACE WEST BLVD APT 717 | | | | DALLAS | TX | 75204-0363 | |
| GREGORY L AND SHELLEY BAY | CO LAWRENCE J BAY | 3205 OCEAN PARK BLVD STE 135 | | | SANTA MONICA | CA | 90405-3233 | |
| GREGORY M KIMURA AND | SANDRA M KIMURA | 16352 SUNDANCER LN | | | HUNTINGTON BEACH | CA | 92649-2530 | |
| GREGORY MOORE | MOORE LAND & CATTLE CO | HC 60 BOX 8 | | | SPRINGER | NM | 87747-9401 | |
| GREGORY PAUL LEE AND | MALLORY GAIL LEE, TTEES | LEE FAMILY IV TR DTD 2/23/99 | 241 S RODEO DR | | BEVERLY HILLS | CA | 90212-3803 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREGORY S & KATHRYN G HELLER, TTEES | HELLER FAMILY TRUST DTD 11/17/04 | 10866 WILSHIRE BLVD STE 1600 | | | LOS ANGELES | CA | 90024-4357 | |
| GREIG, STEPHEN A | 6548 COVINGTON WAY | | | | GOLETA | CA | 93117-1515 | |
| GRETA POPOFF INTER VIVOS TRUST | GRETA POPOFF TRUSTEE | | | | BEVERLY HILLS | CA | 90212-4186 | |
| GRETCHEN KALB MORAN | 1702 S LAMAR BLVD UNIT 16 | | | | AUSTIN | TX | 78704-3309 | |
| GRETCHEN KALB MORAN | PO BOX 4010 | | | | WHITEFISH | MT | 59937-4010 | |
| GRIFFIN WELDING | 3321 W JORDAN LN | | | | PHOENIX | AZ | 85086-0511 | |
| GRIFFIN WELDING | PO BOX 352 | | | | BUELLTON | CA | 93427-0352 | |
| GRIGGS, DOUGLAS J | 6766 POPPY CT | | | | ARVADA | CO | 80007-7066 | |
| GRIMALDO, SERGIO | 5985 OLIVE AVE | | | | LONG BEACH | CA | 90805-3516 | |
| GROSS TRUST DTD 3/20/86 | EVELYN GROSS SUCC TTE | 352 S PALM DR | | | BEVERLY HILLS | CA | 90212-3512 | |
| GROTH CORPORATION | PO BOX 952170 | | | | SAINT LOUIS | MO | 63195-2170 | |
| GROUNDSKEEPER, INC. THE | HARRY AVEDISSAIN | PO BOX 3402 | | | CAMARILLO | CA | 93011-3402 | |
| GROUNDTECH, INC | AGUST AGUSTSSON | 13332 S FIGUEROA ST | | | LOS ANGELES | CA | 90061-1142 | |
| GSI SOILS INC | 524 E CHAPEL ST | | | | SANTA MARIA | CA | 93454-4520 | |
| GTL ROBERTSON PROPERTIES LLC | 9663 SANTA MONICA BLVD STE 1265 | | | | BEVERLY HILLS | CA | 90210-4303 | |
| GUARDIA, MICHAEL A | 15117 FARNDALE DR | | | | HOUSTON | TX | 77062-2625 | |
| GUARDIAN SAFETY & SUPPLY | 12625 JOMANI DR STE 102 | | | | BAKERSFIELD | CA | 93312-3445 | |
| GUARDIAN SAFETY SERVICES | 12625 JOMANI DR STE 102 | | | | BAKERSFIELD | CA | 93312-3445 | |
| GUARDIAN SAFETY SERVICES; GUARDIAN SERVICES | WESTERN DIVISION INC | 12625 JOMANI DR | STE 102 | | BAKERSFIELD | CA | 93312-3445 | |
| GUENTHER, JASON D | 33 DONNIE LN | | | | WILLOWS | CA | 95988-2914 | |
| GUERRA, ERNESTO | 2015 OUTSAIL LN | | | | OXNARD | CA | 93035-1733 | |
| GUERRA, MARIA ANGELICA | 2015 OUTSAIL LN | | | | OXNARD | CA | 93035-1733 | |
| GUGGENHEIM CORPORATE FUNDING | WILLIAM HAGNER | 330 MADISON AVE | FL 10 | | NEW YORK | NY | 10017-5051 | |
| GUGGIA TRUST DTD 4/26/96 | 171 FORD AVE | | | | VENTURA | CA | 93003-2468 | |
| GULF COAST INTERNATIONAL LLC | 7608 HIGHWAY 90 W | | | | NEW IBERIA | LA | 70560-7650 | |
| GURMAN FAMILY TRUST | ABE & ARNON GURMAN TRUSTEES | PO BOX 6041 | | | BEVERLY HILLS | CA | 90212-1041 | |
| GUSHWA, AARON D | 335 MONTE VIA | | | | OAK VIEW | CA | 93022-9472 | |
| H KENNETH & CYNTHIA D NORIAN TTEES | KENNETH & CYNTHIA D NORIAN FAM TR | 260 S PECK DR | | | BEVERLY HILLS | CA | 90212-3713 | |
| H OLIVER DIXON | PO BOX 642 | | | | LOS OLIVOS | CA | 93441-0642 | |
| HAALAND DIVING INC | 759 WARD DR STE C | | | | SANTA BARBARA | CA | 93111-2918 | |
| HAALAND DIVING INC | ANTHONY HAALAND | 915 FLORA VISTA DR | | | SANTA BARBARA | CA | 93109-1111 | |
| HABANA, MARK D | 22436 E LEHIGH PL | | | | AURORA | CO | 80018-4564 | |
| HABITAT FOR HUMANITY OF | ORANGE COUNTY INC | ATTN: LINDA SHEPARD, CFO | 2200 RITCHEY ST | | SANTA ANA | CA | 92705-5308 | |
| HACH COMPANY | 2207 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0022 | |
| HADDAD, SASHA C | 2128 CHAPALA ST | | | | SANTA BARBARA | CA | 93105-3941 | |
| HADIYAN FAM TR DTD 5/31/09 | ERYEH HADIYAN & ELYEH P KOHEN TTES | 219 S WILLAMAN DR | | | BEVERLY HILLS | CA | 90211-2907 | |
| HAGAN SERVICE | MIKE HAGAN | 7171 MCCORMACK RD | | | RIO VISTA | CA | 94571-1017 | |
| HAGANS BURDINE MONTGOMERY & RUSTAY, P C - | BURLINGTON RESOURCES | FRED HAGANS | 3200 TRAVIS, FOURTH FLOOR | | HOUSTON | TX | 77006 | |
| HAGEMEYER NORTH AMERICA INC | 13649 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0136 | |
| HAIM SOFFER | 2800 LA CIENEGA AVE | | | | LOS ANGELES | CA | 90034-2618 | |
| HAINES, MICHAEL P | 2061 WALNUT ST | | | | SUTTER | CA | 95982-2352 | |
| HAL LEE GREENFADER LIVING TRUST | HAL LEE GREENFADER, TTE | 805 S LE DOUX RD APT 1 | | | LOS ANGELES | CA | 90035-1849 | |
| HALINA WOLF TRUST | HALINA WOLF TRUSTEE | 820 S SHERBOURNE DR | | | LOS ANGELES | CA | 90035-1810 | |
| HALL FOR SENATE 2014 | C/O MCKINLEY & PILLOWS FUNDRAISING | 921 11TH ST STE 904 | | | SACRAMENTO | CA | 95814-2821 | |
| HALL FOR SENATE | 921 11TH ST STE 904 | | | | SACRAMENTO | CA | 95814-2821 | |
| HALL, BRENT M | 2235 W RIDGE DR | | | | SUTTER | CA | 95982-2353 | |
| HALLIBURTON ENERGY SERVICE, INC. | ANDREA PASSMAN | 1125 17TH ST | | | DENVER | CO | 80202-2025 | |
| HALLIBURTON ENERGY SERVICES INC | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| HALLY BELLAH-GUTHER | 10 MOSSWOOD RD | | | | BERKELEY | CA | 94704-1820 | |
| HALO PUMPING DBA; HALSTEAD LEASE OPERATIONS INC | JOHN HALSTEAD | 7103 SIERRA PATH AVE | | | BAKERSFIELD | CA | 93313-4551 | |
| HAMID MASHHOUDY & MAHNOUSH JAZZABI | 269 S CANON DR | | | | BEVERLY HILLS | CA | 90212-4006 | |
| HAMILTON SUNDSTRAND CORPORATION | PO BOX 120647 | DEPT 890647 | | | DALLAS | TX | 75312-0647 | |
| HAMMAN OIL & REFINING COMPANY | C/O MR. HENRY HAMMAN | PO BOX 130028 | | | HOUSTON | TX | 77219-0028 | |
| HAMPTON TEDDER ELECTRIC CO INC | PO BOX 2128 | | | | MONTCLAIR | CA | 91763-0628 | |
| HAMPTON TEDDER ELECTRIC CO. | JIM BRENTON | 4571 STATE ST | | | MONTCLAIR | CA | 91763-6129 | |
| HAN - PING DANIEL CHEN AND | LIN - YAO AILEEN CHEN | PO BOX 2871 | | | SARATOGA | CA | 95070-0871 | |
| HANEY, JACLYN B | 651 JOSEPHINE ST | | | | DENVER | CO | 80206-3722 | |
| HANEY, PATRICK S | PO BOX 213 | | | | ARTOIS | CA | 95913-0213 | |
| HANNA ROSENSTEIN DECEASED TRUST | ABE ROSENSTEIN TTE | 6610 LINDENHURST AVE | | | LOS ANGELES | CA | 90048-4612 | |
| HANNA ROSENSTEIN QUALIFIED TRUST A | ABE ROSENSTEIN TTE | 6610 LINDENHURST AVE | | | LOS ANGELES | CA | 90048-4612 | |
| HANNAH GORDON LIV TR DTD 6/4/92 | HANNAH GORDON TTE | 9875 VIDOR DR | | | LOS ANGELES | CA | 90035-1022 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HANOCH & PNINA EVA AIZENMAN TRUST | HANOCH & PNINA EVA AIZENMAN TTEES | 352 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-3548 | |
| HAPPY DANCE PROPERTIES LLC | C/O DORFMAN & RUTT LLP | 6420 WILSHIRE BLVD STE 800 | | | LOS ANGELES | CA | 90048-5537 | |
| HARBISON FISCHER INC | PO BOX 731403 | | | | DALLAS | TX | 75373-1403 | |
| HARBOR VIEW LP - FOR MONTALVO OFFICE | 4483 MCGRATH ST | STE 101 | | | VENTURA | CA | 93003-7737 | |
| HARBOR VIEW LP | 1666 20TH ST STE 100 | | | | SANTA MONICA | CA | 90404-3828 | |
| HARDI LIVING TRUST | ANNE MARIE HARDI TTE | 12814 RIVERSIDE DR | | | NORTH HOLLYWOOD | CA | 91607-3321 | |
| HARIM, MANAL | 2315 9TH AVE | APT 2303 | | | GREELEY | CO | 80631-4304 | |
| HARKHAM FAMILY ENTERPRISES LP | 857 S SAN PEDRO ST STE 300 | | | | LOS ANGELES | CA | 90014-2435 | |
| HARLAN & BETTY DEWELL FAM TR OF 1996 | HARLAN & BETTY DEWELL, CO-TTEES | 324 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-3502 | |
| HARMONY GOLD CAPITAL INC | 7655 W SUNSET BLVD | | | | LOS ANGELES | CA | 90046-2700 | |
| HAROLD & BARBARA L WEINSTOCK, TTEES | WEINSTOCK LVG TRUST DTD 5/9/63 | 332 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3707 | |
| HAROLD & ELEANOR CABRERA, TTEES | CABRERA FAMILY TRUST 4/1/80 | 325 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3706 | |
| HAROLD & MARIE FOUTS TRUST | HAROLD & MARIE FOUTS TRUSTEES | 620 N BEDFORD DR | | | BEVERLY HILLS | CA | 90210-3216 | |
| HAROLD A & DORIS LAZNER FAM TR 8/28/89 | HAROLD A & DORIS LAZNER, TTES | 241 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-2515 | |
| HAROLD GOTTLIEB, TTEE | HAROLD & JANICE M GOTTLIEB REV TR A | 200 N SWALL DR CONDO 458 | | | BEVERLY HILLS | CA | 90211-1700 | |
| HAROLD J & MARIE J FOUTS MARITAL TR | MARIE J FOUTS, TTE | 620 N BEDFORD DR | | | BEVERLY HILLS | CA | 90210-3216 | |
| HAROLD J & MARIE J FOUTS RES TRUST | MARIE J FOUTS, TTE | 620 N BEDFORD DR | | | BEVERLY HILLS | CA | 90210-3216 | |
| HAROLD J & MARIE J FOUTS SURV TR | MARIE J FOUTS, TTE | 620 N BEDFORD DR | | | BEVERLY HILLS | CA | 90210-3216 | |
| HAROLD J FOUTS TRUSTEE | HAROLD J FOUTS TRUST | 620 N BEDFORD DR | | | BEVERLY HILLS | CA | 90210-3216 | |
| HAROLD L BLOCK, TTEE | HAROLD & JEANETTE BLOCK REV TR | 352 S CRESCENT DR | | | BEVERLY HILLS | CA | 90212-4503 | |
| HARPEL, ELISE A | 2601 FOREST ST | | | | DENVER | CO | 80207-3245 | |
| HARPER F TAGGART | 8930 OLIVA ROAD | | | | ROSEVILLE | CA | 95678 | |
| HARPER, HARRY C | 5201 OGAN RD | | | | CARPINTERIA | CA | 93013-1419 | |
| HARPOOT LLC | C/O DUKE DULGARIAN | 433 33RD ST | | | MANHATTAN BEACH | CA | 90266-3814 | |
| HARRIET HIRSCH FAMILY TRUST DTD 3/3/95 | HARRIET HIRSCH BIRNS, TTE | 2021 CASTILIAN DR | | | LOS ANGELES | CA | 90068-2608 | |
| HARRINGTON INDUSTRIAL PLASTICS | PO BOX 5128 | 14480 YORBA AVE | | | CHINO | CA | 91708-5128 | |
| HARRIS, IAN R | 12705 MONTBATTEN PL | | | | BAKERSFIELD | CA | 93312-6798 | |
| HARRISON, MARK | 453 7TH ST | PO BOX 897 | | | DES MOINES | IA | 50306-0897 | |
| HARRISON, SARAH | 55 MADISON ST 8TH FL | | | | DENVER | CO | 80206-5419 | |
| HARRY & JUDITH MCLAUGHLIN LIV TR 7/14/98 | JUDITH MCLAUGHLIN TRUSTEE | 320 CALIFORNIA TER | | | PASADENA | CA | 91105-1517 | |
| HARRY & JUDITH MCLAUGHLIN SURV TR | JUDITH MCLAUGHLIN, TTE | 320 CALIFORNIA TER | | | PASADENA | CA | 91105-1517 | |
| HARRY & MAJA MAVIAN | 1911 WOODHOLLY CT | | | | GLENDALE | CA | 91207-1063 | |
| HARRY & NOLA PTASYNSKI JT LIV TR | PO BOX 43 | | | | CASPER | WY | 82602-0043 | |
| HARRY & NOLA PTASYNSKI TR 8/21/08 | GEORGIA S ROUSSALIS AND | THOMAS A WARD JR, CO-TTEES | PO BOX 43 | | CASPER | WY | 82602-0043 | |
| HARRY & NOLA PTASYNSKI TRUST | GEORGIA S ROUSSALIS AND | THOMAS ?A WARD JR, CO-TTEES | PO BOX 43 | | CASPER | WY | 82602-0043 | |
| HARRY & RAY LANGER FAMILY EXEMPT TR | RAY LANGER, TRUSTEE | 1055 CRAGMONT AVE | | | BERKELEY | CA | 94708-1445 | |
| HARRY C KRAUSHAAR AND | PAMELA E KRAUSHAAR | 309 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-3501 | |
| HARRY CALL GODSHALL IVIVOS TST | DAVID S AIKENHEAD TRUSTEES | 12121 WILSHIRE BLVD STE 510 | | | LOS ANGELES | CA | 90025-1176 | |
| HARRY FLEISHMAN | 205 KNOLL HAVEN DR | | | | SEBASTOPOL | CA | 95472-2853 | |
| HARRY FLEISHMAN | 7771 HEALDSBURG AVE APT 34 | | | | SEBASTOPOL | CA | 95472-3356 | |
| HARRY H ROTH TESTAMENTARY TRUST | 14098 ERVINE RD | | | | ANACORTES | WA | 98221-8544 | |
| HARRY H ROTH TESTAMENTARY TRUST | MICHAEL P ROTH CO TTE | 14098 ERVINE RD | | | ANACORTES | WA | 98221-8544 | |
| HARRY H ROTH TESTAMENTARY TRUST | MICHAEL P ROTH, CO-TRUSTEE | 14098 ERVINE RD | | | ANACORTES | WA | 98221-8544 | |
| HARRY H ROTH TESTAMENTARY TRUST | SUKEY GARCETTI CO TTE | 14098 ERVINE RD | | | ANACORTES | WA | 98221-8544 | |
| HARRY H ROTH TESTAMENTARY TRUST | SUKEY GARCETTI, CO-TRUSTEE | 14098 ERVINE RD | | | ANACORTES | WA | 98221-8544 | |
| HARRY HOROWITZ LIVING TRUST | HARRY HOROWITZ TTE | 268 S LASKY DR APT 104 | | | BEVERLY HILLS | CA | 90212-3673 | |
| HARRY L BAXTER | 2111 O DONNELL DR | | | | CHAMPAIGN | IL | 61821-6468 | |
| HARRY L JONES II TRUST | LINDA B JONES TRUSTEE | 2315 CANDY LN | | | MALABAR | FL | 32950-3563 | |
| HARRY PETERS FAMILY TRUST | AND BETTY FINKELSTEIN MARKO | 3673 ROYAL WOODS DR | | | SHERMAN OAKS | CA | 91403-4215 | |
| HARRY R & MARJORIE M CATTRELL TRUST | HARRY R & MARJORIE M CATTRELL TRUSTEES | 38493 S CANADA DEL ORO DR | | | TUCSON | AZ | 85739-3047 | |
| HARRY SIGMAN | 9717 CASHIO ST | | | | LOS ANGELES | CA | 90035-2805 | |
| HART ENERGY PUBLISHING LP | PO BOX 203345 | | | | HOUSTON | TX | 77216-3345 | |
| HART ENERGY PUBLISHING LP | PO BOX 301405 | | | | DALLAS | TX | 75303-1405 | |
| HARVEY, CHARISH ADDEANE | 1073 EARNHARDT DR | | | | YUBA CITY | CA | 95993-9740 | |
| HARVIN GALPER TRUSTEE | OF THE GALPER TR DTD 2001 | 11815 DOROTHY ST APT 4 | | | LOS ANGELES | CA | 90049-5429 | |
| HASKEL MUHTAR AND NURIT MUHTAR | 353 S LA PEER DR | | | | BEVERLY HILLS | CA | 90211-3501 | |
| HASS FAMILY TRUST DTD 5/18/90 | 1840 TICE CREEK DR APT 2307 | | | | WALNUT CREEK | CA | 94595-2462 | |
| HASS FAMILY TRUST | 1840 TICE CREEK DR APT 2307 | | | | WALNUT CREEK | CA | 94595-2462 | |
| HAT CREEK PRODUCTION & EXPLORATION PTNSP | C/O JOHN DORN | 2900 WESLAYAN ST STE 430 | | | HOUSTON | TX | 77027-5194 | |
| HATANO, DOUGLAS A | 2274 LAKE MARIE DR | | | | SANTA MARIA | CA | 93455-5712 | |
| HATFIELD, HEATHER | 8591 E 35TH DR | | | | DENVER | CO | 80238-3407 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HAUGAN, JEVNE S | 4269 E MAIN ST | | | | VENTURA | CA | 93003-5229 | |
| HAUSNER FAMILY TRUST DTD 8/9/93 | STANLEY M & KERI HAUSNER TRUSTEES | 269 S BEVERLY DR # 1413 | | | BEVERLY HILLS | CA | 90212-3851 | |
| HAVA VOLTERRA ZERNIK | 2618 3RD ST | | | | SANTA MONICA | CA | 90405-4109 | |
| HAYES COMMERCIAL GROUP | 222 E CARRILLO ST STE 101 | | | | SANTA BARBARA | CA | 93101-7145 | |
| HAYES, E LEANNE | 12459 JAMES ST | | | | BROOMFIELD | CO | 80020-5856 | |
| HAYES, LARRY J | PO BOX 1918 | | | | HELENDALE | CA | 92342-1918 | |
| HAZLAHA LLC | 9975 SANTA MONICA BLVD | | | | BEVERLY HILLS | CA | 90212-1674 | |
| HCC INSURANCE HOLDINGS | 75 REMITTANCE DRIVE, SUITE 1943 | | | | CHICAGO | IL | 60675-1943 | |
| HDS WHITE CAP CONSTRUCTION SUPPLY | PO BOX 6040 | | | | CYPRESS | CA | 90630-0040 | |
| HEALTH PROFESSIONALS, LLC | 369 S ROBERTSON BLVD | | | | BEVERLY HILLS | CA | 90211-3602 | |
| HEALTH SANITATION SERVICES | PO BOX 541065 | | | | LOS ANGELES | CA | 90054-1065 | |
| HEALTHY VENDING COMPANY | 21267 E ROWLAND DR | | | | AURORA | CO | 80016-3606 | |
| HEALY, NICOLE D | 950 S BUTLER WAY | | | | LAKEWOOD | CO | 80226-4214 | |
| HEATH CONSULTANTS INCORPORATED | 9030 MONROE RD | | | | HOUSTON | TX | 77061-5229 | |
| HEATHER KALB | 2801 NE 130TH ST APT F103 | | | | SEATTLE | WA | 98125-4360 | |
| HEATHER KALB | 6529 39TH AVE NE | | | | SEATTLE | WA | 98115-7440 | |
| HEAVY HAULING COMPANY | DALE SLANGER | 2304 TALLEY WAY | | | KELSO | WA | 98626-5597 | |
| HEHN, KEVIN J | 5123 S CODY CT | | | | LITTLETON | CO | 80123-2102 | |
| HEIDI & RICHARD PENKAVA FAMILY TR | RICHARD A & HEIDI S PENKAVA TTES | 21026 ASHLEY LN | | | LAKE FOREST | CA | 92630-5867 | |
| HEIMER AND JOAN GREEN | PO BOX 3766 | | | | BEVERLY HILLS | CA | 90212-0766 | |
| HEIN & ASSOCIATES LLP | 1999 BROADWAY STE 4000 | | | | DENVER | CO | 80202-5703 | |
| HEITMANN, MARIE T | 2335 STATE ST | | | | SANTA BARBARA | CA | 93105-3559 | |
| HELANE M HARWARD REV TR | HELANE M HARWARD TTE | 316 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-3548 | |
| HELEN E RICHARDS | 316 N MARYLAND AVE | | | | GLENDALE | CA | 91206-3570 | |
| HELEN GREENWALD | 926 S BEDFORD ST | | | | LOS ANGELES | CA | 90035-1991 | |
| HELEN ROSENBERG | 1440 BRYANT DR E | | | | LONG BEACH | CA | 90815-4151 | |
| HELEN SEIFERT | PO BOX 479 | | | | LAWSON | MO | 64062-0479 | |
| HELEN YASELLI | FBO JANE GOLDBERGER | 333 S DOHENY DR APT 4 | | | BEVERLY HILLS | CA | 90211-3558 | |
| HELEN YASELLI, TRUSTEE | HELEN YASELLI REV TR UAD 8/12/14 | 333 S DOHENY DR APT 4 | | | BEVERLY HILLS | CA | 90211-3558 | |
| HELENE HARRIS TRUSTEE | ESTHER HARRIS TRUST 12291 | 512 N HILLCREST RD | | | BEVERLY HILLS | CA | 90210-3541 | |
| HELLINGER TRUST DTD 5/3/90 | BERNARD S & JOAN HELLINER, TTES | 235 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3722 | |
| HELZER, BRADLEY D | 8480 MARSHALL ST | | | | SUTTER | CA | 95982-2316 | |
| HENDERSON, WILLIAM E | 825 BATH ST | APT C | | | SANTA BARBARA | CA | 93101-3748 | |
| HENDRA GUNAWAN & LIKE TAMPI | 137 S SPALDING DR UNIT 105 | | | | BEVERLY HILLS | CA | 90212-1826 | |
| HENDRICKS, JOHN M | 3509 CENTRALIA ST | | | | LAKEWOOD | CA | 90712-3416 | |
| HENRI & NELLY M KAHN 1983 TRUST | NELLY MICHELLE KAHN TRUSTEE OF TR A | 215 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3708 | |
| HENRY AND LAYLA STEELMAN | 16000 VENTURA BLVD STE 1201 | | | | ENCINO | CA | 91436-2730 | |
| HENRY LEASING & MANUFACTURING CO LLC | PO BOX 1116 | | | | BAKERSFIELD | CA | 93302-1116 | |
| HENRY RAMOS JR WELDING | HENRY RAMOS JR | 1281 S OXNARD BLVD | | | OXNARD | CA | 93030-7419 | |
| HERBERT G RESNICK | 78155 CLOVERIDGE WAY | | | | PALM DESERT | CA | 92211-2709 | |
| HERBERT ISRAEL STEIN AND | ELAINE STEIN, TTEES | STEIN FAMILY REV TRUST 7/15/98 | 238 S MCCARTY DR | | BEVERLY HILLS | CA | 90212-3703 | |
| HERBERT L ROTH | 17 CALAIS | | | | NEWPORT BEACH | CA | 92657-1011 | |
| HERBERT REICH | 859 S BEDFORD ST APT 7 | | | | LOS ANGELES | CA | 90035-1814 | |
| HERMAN & ANNABELLE SAFRAN TRUST | HERMAN & ANNABELLE SAFRAN TTES | 137 S SPALDING DR UNIT 202 | | | BEVERLY HILLS | CA | 90212-1831 | |
| HERMAN H FINCK TESTAMENTARY | TRUST | 610 HANLEY WAY | | | LOS ANGELES | CA | 90049-1931 | |
| HERMAN J KNICKMEYER JR TRUSTEE | THE HERMAN & JUDITH KNICKMEYER TRUS | 2307 MANNING AVE | | | LOS ANGELES | CA | 90064-2207 | |
| HERMAN J PLOTZKER & ESTHER MACNER | 869 S WOOSTER ST APT 304 | | | | LOS ANGELES | CA | 90035-1781 | |
| HERNANDEZ JR, ABEL C | 923 WALKER ST | | | | ORLAND | CA | 95963-1123 | |
| HERNANDEZ, JOSE ANTHONY | 1202 PORTOLA RD | | | | VENTURA | CA | 93003-5932 | |
| HERNANDEZ, JUAN J | 28380 PARAGON DR | | | | SANTA CLARITA | CA | 91390-5735 | |
| HERNANDEZ, TERRESA KEALOHALANI | 237 S SALINAS ST | APT A | | | SANTA BARBARA | CA | 93103-2862 | |
| HERSH FOGEL TR DTD 7/24/12 | HERSH FOGEL TRUSTEE | 812 S BEDFORD ST APT 201 | | | LOS ANGELES | CA | 90035-1729 | |
| HERTZBERG FOR SENATE | 1787 TRIBUTE RD STE K | | | | SACRAMENTO | CA | 95815-4404 | |
| HETZEL, ALLAN P | 618 TEAKWOOD CT | | | | HIGHLANDS RANCH | CO | 80126-2714 | |
| HEWITT ASSOCIATES LLC | PO BOX 95135 | | | | CHICAGO | IL | 60694-5135 | |
| HICKS HOLDINGS, LLC | THOMAS HICKS, JR | 2200 ROSS AVE STE 5000 | SUITE 500 | | DALLAS | TX | 75201-7902 | |
| HICKS THOMAS & LILIENSTERN LLP | 700 LOUISIANA ST STE 2000 | | | | HOUSTON | TX | 77002-2723 | |
| HIG CAPITAL | VALERIO FORTE | 1450 BRICKELL AVE | FL 31 | | MIAMI | FL | 33131-3460 | |
| HIGBEE, SAMANTHA MICHELLE | 13537 JACKSON ST | | | | THORNTON | CO | 80241-1419 | |
| HIGH SEAS TRADING CO | PO BOX 10470 | | | | MIAMI | FL | 33101-0470 | |
| HILCORP | GREGORY M HOFFMAN | 1201 LOUISIANA ST | STE 1400 | | HOUSTON | TX | 77002-5606 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HILDA ECKERLING, TTEE | ECKERLING FAM TRUST OF 1981 | 308 S DOHENY DR APT 1 | | | BEVERLY HILLS | CA | 90211-3537 | |
| HILGENKAMP, PAUL DAVID | 179 SATSUMA PL | | | | CASTLE ROCK | CO | 80104-2712 | |
| HILL BROTHERS CHEMICAL COMPANY | CITY OF INDUSTRY DIVISION | 1675 N MAIN ST | | | ORANGE | CA | 92867-3499 | |
| HILL, MARK A | 2780 LORRIE WAY | | | | YUBA CITY | CA | 95993-8846 | |
| HILL'S WELDING & ENGINEERING CONTRACTOR, INC. | DEBORA HILL | 22038 STOCKDALE HWY | | | BAKERSFIELD | CA | 93314-8889 | |
| HILL'S WELDING & ENGINEERING | 19090 TRANSPORT LN | | | | SHAFTER | CA | 93263-9554 | |
| HILL'S WELDING & ENGINEERING | 22038 STOCKDALE HWY | | | | BAKERSFIELD | CA | 93314-8889 | |
| HILLCREST BEVERLY OIL CORP | 1600 NORRIS RD | | | | BAKERSFIELD | CA | 93308-2234 | |
| HILLMONT INVESTMENT LIMITED | 514 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210-3227 | |
| HILTON F & SIMONE M MENDELSOHN | MENDELSOHN FAM TR UTD 5/24/01 | 218 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3709 | |
| HJELM, MICHAEL RAYMOND | 6953 E LYNX WAGON RD | | | | PRESCOTT VALLEY | AZ | 86314-1934 | |
| HM HOLLOWAY INC | 2019 WESTWIND DR STE B | | | | BAKERSFIELD | CA | 93301-3030 | |
| HOBART REAL ESTATE LLC | 8573 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90035-2012 | |
| HOBART SERVICE | PO BOX 2517 | | | | CAROL STREAM | IL | 60132-2517 | |
| HODGE, IREN LORENZO | PO BOX 8141 | | | | SANTA MARIA | CA | 93456-8141 | |
| HOERBIGER SERVICE INC WESTERN | 1224 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0012 | |
| HOFMEISTER, KIRK P | 810 GRAND AVE | | | | OJAI | CA | 93023-2913 | |
| HOFMEISTER, KORY K | 213 BALD ST | | | | OJAI | CA | 93023-3305 | |
| HOLDEN FOR ASSEMBLY | 1020 12TH ST APT 406 | | | | SACRAMENTO | CA | 95814-3989 | |
| HOLDEN FOR ASSEMBLY | 1414 K ST STE 220 | | | | SACRAMENTO | CA | 95814-3967 | |
| HOLIDAY INN EXPRESS | PO BOX 790 | | | | CARPINTERIA | CA | 93014-0790 | |
| HOLLANDER REVOCABLE FAMILY TRUST | JACK I & BETH I HOLLANDER TTES | 616 WALDEN DR | | | BEVERLY HILLS | CA | 90210-3109 | |
| HOLLIS, JOE A | 10506 LOMA VISTA RD | | | | VENTURA | CA | 93004-1227 | |
| HOLLISTER & BRACE | ATTORNEYS AT LAW | PO BOX 630 | | | SANTA BARBARA | CA | 93102-0630 | |
| HOLM, JEFFREY ALLEN | 8603 ARELI ST | | | | BAKERSFIELD | CA | 93313-5586 | |
| HOLT HOLDINGS LLC | 7420 SANTA MONICA BLVD | | | | WEST HOLLYWOOD | CA | 90046-5605 | |
| HOLT, AARON M | 4356 TRADEWINDS DR | | | | OXNARD | CA | 93035-1404 | |
| HOMELAND OIL & GAS CORPORATION | 32901 HAWLEY RD | | | | ACTON | CA | 93510-1540 | |
| HONDO INC | PO BOX 9931 | | | | BAKERSFIELD | CA | 93389-1931 | |
| HONDO INC. (CHEMICAL) | 20807 STOCKDALE HWY | | | | BAKERSFIELD | CA | 93314-9631 | |
| HONGCHENG PRIVATE EQUITY | AMY HONG LIU | RM1204 POLY PLAZA, NO. 18 DONGFENG ROAD | | | SHANGHAI | | 200120 | CHINA, PEOPLE'S REPUBLIC OF |
| HOOMAN MEHR | 120 S SWALL DR | | | | BEVERLY HILLS | CA | 90211-2611 | |
| HOOMAN MEHR | 269 S ALMONT DR | | | | BEVERLY HILLS | CA | 90211-2506 | |
| HOOPER, MARK R | 5600 HUNTER ST | | | | VENTURA | CA | 93003-2234 | |
| HOOVER CONSULTING LLC | PO BOX 21016 | | | | BAKERSFIELD | CA | 93390-1016 | |
| HOOVER CONTAINER SOLUTIONS | PO BOX 732866 | | | | DALLAS | TX | 75373-2866 | |
| HOPE & HAPPY LLC | LOGHMAN ABDIAN | 1107 S ALVARADO ST STE 102 | | | LOS ANGELES | CA | 90006-4161 | |
| HORIZON WELL LOGGING INC | 711 SAINT ANDREWS WAY | | | | LOMPOC | CA | 93436-1326 | |
| HORIZON WELL LOGGING INC | JOHN EASTER | 711 SAINT ANDREWS WAY | | | LOMPOC | CA | 93436-1326 | |
| HORN FAMILY TRUST DTD 5/3/2004 | WALTER & MARILYN S HORN, TTES | 23411 CANZONET ST | | | WOODLAND HILLS | CA | 91367-6014 | |
| HORTENSE STONE | 220 S CANON DR | | | | BEVERLY HILLS | CA | 90212-4007 | |
| HORWITCH TR 6/19/79 | ELLIOTT S & ADRIENNE S HORWITCH TTES | 285 S SPALDING DR UNIT 4 | | | BEVERLY HILLS | CA | 90212-3651 | |
| HOSE-MAN INC | 5397 IRWINDALE AVE | | | | IRWINDALE | CA | 91706-2025 | |
| HOSKINS, DONNA M | 20517 E WEAVER DR | | | | CENTENNIAL | CO | 80016-1116 | |
| HOSPICE OF SANTA BARBARA INC | 2050 ALAMEDA PADRE SERRA | STE 100 | | | SANTA BARBARA | CA | 93103-1704 | |
| HOSSEIN MOHAMMAD LOU AND | ROBAB BAZZAZAN | 2606 SAPPHIRE LN | | | BETHLEHEM | PA | 18020-7757 | |
| HOSTKOETTER, KEVIN R | PO BOX 7493 | | | | OXNARD | CA | 93031-7493 | |
| HOT SECTION TECHNOLOGIES INC | 4082 SOUTHBANK RD STE A | | | | OXNARD | CA | 93036-0977 | |
| HOUMA ARMATURE WORKS & SUPPLY, LLC | 2534 CUMMINS RD | | | | HOUMA | LA | 70363-5426 | |
| HOUMA ARMATURE WRKS/SUPPLY INC | 2534 CUMMINS RD | PO BOX 10127 STATION 1 | | | HOUMA | LA | 70363-0127 | |
| HOUSE SANITARY SUPPLY | 1603 PALMA DR | | | | VENTURA | CA | 93003-5715 | |
| HOUSHANG A PANAH & SUSAN ARYANPANAH | 345 S OAKHURST DR | | | | BEVERLY HILLS | CA | 90212-3505 | |
| HOWARD & ELLEN HORWITZ | 264 S LINDEN DR | | | | BEVERLY HILLS | CA | 90212-3705 | |
| HOWARD & HELEN SZABO, TTEES | SZABO FAMILY TRUST DTD 3/12/02 | 341 S PECK DR | | | BEVERLY HILLS | CA | 90212-3714 | |
| HOWARD & ROCHELLE E STARK, TTEES | THE STARK FAMILY TRUST | 219 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3701 | |
| HOWARD CUNNINGHAM | 180 CABRILLO ST APT 87 | | | | COSTA MESA | CA | 92627-3050 | |
| HOWARD E MASON JR REV TR 8/29/97 | HOWARD E MASON JR TTE | 5 DEBBIE LN | | | BELMONT | CA | 94002-1909 | |
| HOWARD HILLEL SUNKIN AND | NANCY MOTT SUNKIN, TTEES | SUNKIN FAMILY TRUST DTD 7/9/98 | 251 S ROXBURY DR | | BEVERLY HILLS | CA | 90212-3708 | |
| HOWARD, JUSTIN L | PO BOX 201 | | | | GRIDLEY | CA | 95948-0201 | |
| HOWELL, MICHAEL SCOTT | 763 ADIRONDACK AVE | | | | VENTURA | CA | 93003-1119 | |
| HPI, LLC | JOHN FILLA | 15503 W HARDY RD | | | HOUSTON | TX | 77060-3603 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HRP LLC | 3350 SCADLOCK LN | | | | SHERMAN OAKS | CA | 91403-4915 | |
| HSU YUAN WU | 203 S HAMEL DR | | | | BEVERLY HILLS | CA | 90211-2808 | |
| HUDDLESTON CRANE SERVICE, INC | DAVID NOERR | 810 BLACKGOLD CT | | | TAFT | CA | 93268-9736 | |
| HUDSON, SETH EDWARD | 2342 N TOWNSHIP RD | | | | YUBA CITY | CA | 95993-8501 | |
| HUGH GROSS TRUST | HUGH GROSS TRUSTEE | PO BOX 5217 | | | SANTA MONICA | CA | 90409-5217 | |
| HUGH J RITCHIE | 6055 E WASHINGTON BLVD STE 1032 | | | | LOS ANGELES | CA | 90040-2431 | |
| HUGH JOHN GIBSON | 660 RADCLIFFE AVE | | | | PACIFIC PALISADES | CA | 90272-4331 | |
| HUGO AND ERNA WEINBERG | 433 S OAKHURST DR 307 | | | | BEVERLY HILLS | CA | 90212-4707 | |
| HUNT, SY M | 4242 MORNING RIDGE RD | | | | ORCUTT | CA | 93455-3400 | |
| HUNTER OIL & GAS INC | 15 PLUMBAGO CT | | | | HOMOSASSA | FL | 34446-6022 | |
| HUNTER TR EUGENE & WAYNE DRYDEN | 2500 CUMBERLAND RD | | | | SAN MARINO | CA | 91108-2109 | |
| HUNTER TR EUGENE & WAYNE DRYDEN | DEC OF TRUST 12/30/43 | 2500 CUMBERLAND RD | | | SAN MARINO | CA | 91108-2109 | |
| HUNTER TRUST EUGENE & WAYNE | DEC OF TRUST 12/30/43 | 2500 CUMBERLAND RD | | | SAN MARINO | CA | 91108-2109 | |
| HURLEY ENVIRONMENTAL SAFETY MANAGEMENT | 570 VIA CIELITO | | | | VENTURA | CA | 93003-1218 | |
| HURON CONSULTING SERVICES LLC | PO BOX 71223 | | | | CHICAGO | IL | 60694-1223 | |
| HURTADO, BENITO | 79 KUNKLE ST | | | | OAK VIEW | CA | 93022-9551 | |
| HUSKINS, LARRY E | 4872 EL CARRO LN | | | | CARPINTERIA | CA | 93013-1552 | |
| HUSTED MAYTAG APPLIANCE CENTER | 408 BRYANT CIR STE D | | | | OJAI | CA | 93023-4210 | |
| HUTTMAN, JASON JOSEPH | 1978 COUNTY ROAD RR | | | | WILLOWS | CA | 95988-9654 | |
| HYDRATIGHT OPERATIONS INC | 23247 NETWORK PL | | | | CHICAGO | IL | 60673-1232 | |
| HYDRAULIC CRANES LLC | 10805 PAINTER AVE | | | | SANTA FE SPRINGS | CA | 90670-4526 | |
| HYDRAULIC ROD PUMP INTERNATIONAL INC | CHRIS HODGES | 27241 BURBANK | | | FOOTHILL RANCH | CA | 92610-2500 | |
| HYDRAULIC ROD PUMPS INTL | 27241 BURBANK | | | | FOOTHILL RANCH | CA | 92610-2500 | |
| HYDRO PRESSURE CORP (HPC.INC); (GE ENERGY CO.) | PAUL PHELPS | 413 DAWSON DR | | | CAMARILLO | CA | 93012-8009 | |
| HYMAN & ROSE OURIEFF FAM TR | HYMAN N & ROSE OURIEFF TTES | 10750 WILSHIRE BLVD APT 804 | | | LOS ANGELES | CA | 90024-4470 | |
| HYMAN OURIEFF | ACCT 0425967 GARNISH 890749952 | EMPLOYMENT DEV DEPT ST OF CA | PO BOX 989061 | | WEST SACRAMENTO | CA | 95798-9061 | |
| HYMAN SWERDLOW MD TRUST | YAEL SWERDLOW TTE | 8642 GREGORY WAY APT 303 | | | LOS ANGELES | CA | 90035-1749 | |
| HYON SOON HAN LIV TR 5/24/11 | HYON SOON HAN TTE | 370 S ELM DR | | | BEVERLY HILLS | CA | 90212-4612 | |
| HYSMITH, TIMOTHY B | 114 NEVADA ST | | | | GRIDLEY | CA | 95948-2835 | |
| HYUNG JOON BAE | 137 S SPALDING DR UNIT 301 | | | | BEVERLY HILLS | CA | 90212-1833 | |
| IBIS DUCK CLUB INC | 118 GRIFFEN LN | | | | NAPA | CA | 94558-7024 | |
| IBIS DUCK CLUB INC | ATTN RONALD PUCCINELLI | 118 GRIFFEN LN | | | NAPA | CA | 94558-7024 | |
| IBIS DUCK CLUB INC | ATTN: RONALD PUCCINELLI | 118 GRIFFEN LN | | | NAPA | CA | 94558-7024 | |
| ICENOGLE, MARK A | 3700 DEAN DR | UNIT 1505 | | | VENTURA | CA | 93003-3340 | |
| ICON INTERNATIONAL INC | 345 N BEACON ST | | | | SAN PEDRO | CA | 90731-2234 | |
| IDA ENKEL FAM TR DTD 8/8/11 | TSAFRIR STERN & MICHAEL STERN TTES | 106 HARRISON ST | | | LAWRENCE | NY | 11559-1932 | |
| IDO EVENTS INC | 1057 MONTE DR | | | | SANTA BARBARA | CA | 93110-2144 | |
| IEI INC | 79 E DAILY DR PMB 294 | | | | CAMARILLO | CA | 93010-5807 | |
| IESCO, INC; (DBA INTERNATIONAL ENERGY SERVICES CO) | THOMAS MENDEK | 3445 KASHIWA ST | | | TORRANCE | CA | 90505-4024 | |
| IFG SERVICES INC | PO BOX 2106 | | | | BAKERSFIELD | CA | 93303-2106 | |
| IFM EFECTOR INC | PO BOX 8538-307 | | | | PHILADELPHIA | PA | 19171-0307 | |
| IGLOI, KRISTOF | 120 N LA CUMBRE RD | APT 33 | | | SANTA BARBARA | CA | 93110-1634 | |
| IHS GLOBAL INC | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | |
| IHS GLOBAL INC | PO BOX 911501 | | | | DENVER | CO | 80291-1501 | |
| IHS GLOBAL SA | WILLOUGHBY ROAD | BRACKNELL | | | BERKSHIRE, UK | | RG12 8FB | UNITED KINGDOM |
| IHS THE SOURCE; INTERNATIONAL /SOUTHERN HEMISHERE | DR I DAVISON | CHARTLEY HOUSE 38-42 UPPER PARK ROAD | | | CAMBERLEY UK, SURREY | | GU15 2EF | UNITED KINGDOM |
| IKON OFFICE SOLUTION, INC | MATT DOHERTY | 1738 BASS RD | | | MACON | GA | 31210-0821 | |
| ILAN & RONIT BAZAK | 325 S CRESCENT DR | | | | BEVERLY HILLS | CA | 90212-4502 | |
| ILENE V GALLAGHER | 2418 CANIN CT | | | | SANTA ROSA | CA | 95405-8354 | |
| IMAGE SOFTWARE INC | 7200 S ALTON WAY STE A260 | | | | CENTENNIAL | CO | 80112-2248 | |
| IMANOEL & MANIJEH KOHANNIM | 616 N CAMDEN DR | | | | BEVERLY HILLS | CA | 90210-3239 | |
| IMPERIAL, RONALD J | 6187 MANZANILLO DR | | | | GOLETA | CA | 93117-1718 | |
| INDABA CAPIAL MANAGEMENT LP | DAVID FELDMAN | GIBSON DUNN & CRUTCHER | 200 PARK AVE | | NEW YORK | NY | 10166-0005 | |
| INDABA CAPIAL MANAGEMENT LP | HANK BRIER | 1 LETTERMAN DR | BLDG D SUITE DM700 | | SAN FRANCISCO | CA | 94129-1494 | |
| INDAWATI GUNAWAN | 261 S REEVES DR UNIT 304 | | | | BEVERLY HILLS | CA | 90212-4099 | |
| INDEPENDENT ELECTRICAL & INSTRUMENTATION | CRAIG WHITE | 79 E DAILY DR PMB 294 | | | CAMARILLO | CA | 93010-5807 | |
| INDEPENDENT PETROLEUM | PO BOX 79584 | | | | BALTIMORE | MD | 21279-0584 | |
| INDEPENDENT SECURITY EVALUATORS | 4901 SPRING GARDEN DR STE 3C | SUITE 2000 | | | BALTIMORE | MD | 21209-4673 | |
| INDEPENDENT TRANSMISSION | 4115 TRANSPORT ST STE A | | | | VENTURA | CA | 93003-5801 | |
| INDEPENDENT WELL SERVICE & SUPPLY, INC | FRED REESE | 19484 SHAFTER AVE | | | SHAFTER | CA | 93263-9768 | |
| INDEPENDENT WELL SERVICE & SUPPLY, INC | FRED REESE | 22148 STRICKLIND CT | | | BAKERSFIELD | CA | 93314-8010 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL AUTOMATION GROUP | 2058 N MILLS AVE # 212 | | | | CLAREMONT | CA | 91711-2812 | |
| INDUSTRIAL BOLT AND SUPPLY | 4041 TRANSPORT ST STE E | | | | VENTURA | CA | 93003-8334 | |
| INDUSTRIAL GASKET & SUPPLY CO | PO BOX 4138 | | | | TORRANCE | CA | 90510-4138 | |
| INDUSTRIAL HEARING & PULMONARY | 1846 WOODLAWN ST | | | | UPLAND | CA | 91786-4238 | |
| INDUSTRIAL MEDICAL GROUP | 3070 SKYWAY DR STE 106 | | | | SANTA MARIA | CA | 93455-1871 | |
| INDUSTRIAL SAFETY EQUIPMENT LLC | 4792 S PLUM ST 400 | | | | MURRAY | UT | 84123-3613 | |
| INERGY SERVICES | PO BOX 430 | | | | TUPMAN | CA | 93276-0430 | |
| INFINITY OIL & GAS, INC | TIM BRITTAN | 730 17TH ST | STE 250 | | DENVER | CO | 80202-3547 | |
| INFO AGE | 3128 WALTON BLVD PMB 244 | | | | ROCHESTER HILLS | MI | 48309-1265 | |
| INFOAGE INC | 3128 WALTON BLVD PMB 244 | | | | ROCHESTER HILLS | MI | 48309-1265 | |
| INFOR (US) INC | NW 7418 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7418 | |
| INGLE JR, ROGER | 832 HOGAN PL | | | | PASO ROBLES | CA | 93446-3456 | |
| INGRID HESKIAOFF DBA | BEVERLY HILLS SIGMA DELTA FINANCIAL | 120 S BURLINGAME AVE | | | LOS ANGELES | CA | 90049-2642 | |
| INMAN, DAVE G | PO BOX 326 | | | | SHERIDAN | CA | 95681-0326 | |
| INNOVATIVE GEO-TECH RESOURCES | 621 17TH ST STE 1001 | | | | DENVER | CO | 80293-2000 | |
| INNOVATIVE OFFICE SOLUTIONS | 810 BRICKYARD CIR UNIT 2 | | | | GOLDEN | CO | 80403-8055 | |
| IN-PLACE MACHINING | 3811 N HOLTON ST | | | | MILWAUKEE | WI | 53212-1213 | |
| INSIGHT ENVIRONMENTAL CONSULTANTS | DOUGLASS MCCORMICK | 5500 MING AVE STE 140 | | | BAKERSFIELD | CA | 93309-4619 | |
| INSIGHT | PO BOX 731072 | | | | DALLAS | TX | 75373-1072 | |
| INSTITUTE OF FINANCIAL OPERATIONS | 149 TERRA MANGO LOOP # B | | | | ORLANDO | FL | 32835-8507 | |
| INSTITUTE OF FINANCIAL OPERATIONS | 940 N FERNCREEK AVE | | | | ORLANDO | FL | 32803-3343 | |
| INSTRUMENT & VALVE SERVICES COMPANY | 22737 NETWORK PL | | | | CHICAGO | IL | 60673-1227 | |
| INSTRUMENT CONTROL SERVICES | 6085 KING DR UNIT 100 | | | | VENTURA | CA | 93003-7178 | |
| INSTRUMENT CONTROL SERVICES; | JOE LOCKLEAR | 6085 KING DR UNIT 100 | | | VENTURA | CA | 93003-7178 | |
| INSTRUMENT SERVICE INC | 2100 N VENTURA AVE | | | | VENTURA | CA | 93001-1343 | |
| INSTRUMENT SERVICES, INC. | PAT FOSTER | 2100 N VENTURA AVE | | | VENTURA | CA | 93001-1343 | |
| INTEGRATED CONTROL SYSTEMS INC | 5776 LINDERO CANYON RD STE D # 415 | | | | WESTLAKE VILLAGE | CA | 91362-6419 | |
| INTEGRATED GEOPHYSICS CORPORATION | CORINE PRIETO | 50 BRIAR HOLLOW LN | STE 400W | | HOUSTON | TX | 77027-9357 | |
| INTEGRATED INDUSTRIAL SUPPLY INC | PO BOX 7410 | | | | SANTA MARIA | CA | 93456-7410 | |
| INTEGRITY SOLUTIONS GROUP, INC | MIKE KIRSCHBAUM | PO BOX 2623 | | | PARKER | CO | 80134-1421 | |
| INTERACT PMTI - ACTEON US HOLDINGS,LTD | MICHELLE PASINI | 4576 TELEPHONE ROAD | SUITE 203 | | VENTURA | CA | 93003 | |
| INTERACT PMTI INC | 4567 TELEPHONE RD STE 203 | | | | VENTURA | CA | 93003-5665 | |
| INTERCALL INC | 15272 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0152 | |
| INTERNAL REVENUE SERVICE | 110 W 44TH ST | | | | NEW YORK | NY | 10036-4049 | |
| INTERNAL REVENUE SERVICE | 290 BROADWAY | | | | NEW YORK | NY | 10007-1823 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET STREET | | | PHILADELPHIA | PA | 19104-5002 | |
| INTERNAL REVENUE SERVICE | OGDEN SERVICE CENTER | PO BOX 409101 | | | OGDEN | UT | 84409-9101 | |
| INTERNAL REVENUE SERVICE | PO BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNATIONAL AEROSPACE INSURANCE SERVICES INC | VENOCO (SUBLEASE) | ELIZABETH S ENGLAND | 6267 CARPINTERIA AVE | STE 101 | CARPINTERIA | CA | 93013-2807 | |
| INTERNATIONAL ENERGY SERVICES COMPANY | PO BOX 5129 | | | | CORPUS CHRISTI | TX | 78465-5129 | |
| INTERSTATE GAS SERVICES INC | 15 SHASTA LN | | | | WALNUT CREEK | CA | 94597-2635 | |
| INTERSTATE GAS SERVICES INC | 1700 N BROADWAY STE 430 | | | | WALNUT CREEK | CA | 94596-4028 | |
| INTERTEK USA INC | PO BOX 416482 | | | | BOSTON | MA | 02241-6482 | |
| INTERTEK USA, INC; (INTERTEK WESTPORT TECHNOLOGY | CENTER); (TESTING HOLDINGS USA, INC) | LEAH A NOLL | 6700 PORTWEST DR | | HOUSTON | TX | 77024-8005 | |
| INTRALINKS INC | PO BOX 392134 | | | | PITTSBURGH | PA | 15251-9134 | |
| IOACTIVE, INC. | JENNFIER STEFFENS | 701 5TH AVE | STE 6850 | | SEATTLE | WA | 98104-7029 | |
| IOMOSAIC CORPORATION | 93 STILES RD | | | | SALEM | NH | 03079-5814 | |
| IOSUA JR, LUCKY FUA | 22026 FRIES AVE | | | | CARSON | CA | 90745-3213 | |
| IOSUA JR, LUCKY FUA | 548 E 221ST ST | | | | CARSON | CA | 90745-3207 | |
| IPATZI, TOMAS O | PO BOX 1017 | | | | CARPINTERIA | CA | 93014-1017 | |
| IPC PRODUCTIONS, INC- (LOBO MEDIA PRODUCTIONS INC) | MAL R WOLFE | 811 CAMINO VIEJO | | | SANTA BARBARA | CA | 93108-2313 | |
| IPFS CORPORATION | PO BOX 905849 | | | | CHARLOTTE | NC | 28290-5849 | |
| IPREO LLC | PO BOX 26886 | | | | NEW YORK | NY | 10087-6886 | |
| IQA SOLUTIONS, INC; (MR MOHSEN HASHEMI) | MEL G KEEGAN | 5000 E SPRING ST | STE 250 | | LONG BEACH | CA | 90815-5227 | |
| IRA E SMEDRA LVG TR DTD 3/22/04 | IRA SMEDRA TTE | 401 N JUNE ST | | | LOS ANGELES | CA | 90004-1001 | |
| IRA M SIEGEL | 8642 GREGORY WAY APT 305 | | | | LOS ANGELES | CA | 90035-1749 | |
| IRA MARCUS | 26221 HITCHING RAIL RD | | | | LAGUNA HILLS | CA | 92653-6304 | |
| IRAJ H TEHRANI AND | LIDA R TEHRANI, TTEES | TEHRANI FAMILY TR DTD 1/15/13 | 11471 CAMINITO GARCIA | | SAN DIEGO | CA | 92131-2132 | |
| IRAJ SOLEIMANI | 320 S PALM DR | | | | BEVERLY HILLS | CA | 90212-3512 | |
| IRANI ENGINEERING, INC | MARY HALPIN | 2625 FAIR OAKS BLVD | STE 10 | | SACRAMENTO | CA | 95864-4936 | |
| IREN KOSTER & TRACEY SILVERA | 2270 CENTURY HL | | | | LOS ANGELES | CA | 90067-3512 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| IREN KOSTER & TRACEY SILVERA | 353 S REEVES DR UNIT 401 | | | | BEVERLY HILLS | CA | 90212-4555 | |
| IRENE BLANK TR FBO ROGER BLANK | STANELY LEDERMAN, TTEE | 316 S CLARK DR | | | BEVERLY HILLS | CA | 90211-3608 | |
| IRENE C KASSORLA | 305 S BEDFORD DR | | | | BEVERLY HILLS | CA | 90212-3724 | |
| IRENE LUX BERTRAM | PO BOX 5535 | | | | SCOTTSDALE | AZ | 85261-5535 | |
| IRIBARREN, ORESTES | 912 BLUFF DR | | | | LOMPOC | CA | 93436-7328 | |
| IRIS AVIRAM | 300 S OAKHURST DR | | | | BEVERLY HILLS | CA | 90212-3506 | |
| IRITH BERGMAN 2012 FAMILY TR | JOHNATHAN BERGMAN TTE | 349 S SWALL DR | | | BEVERLY HILLS | CA | 90211-3611 | |
| IRMA S KUGEL | 224 S LINDEN DR | | | | BEVERLY HILLS | CA | 90212-3705 | |
| IRMA S KUGEL | PO BOX 15889 | | | | LONG BEACH | CA | 90815-0889 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | OFF-SITE DATA PROTECTION | PO BOX 915026 | | | DALLAS | TX | 75391-5026 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | PO BOX 601002 | | | | PASADENA | CA | 91189-1002 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | PO BOX 915004 | | | | DALLAS | TX | 75391-5004 | |
| IRTH SOLUTIONS, INC | JASON E ADAMS | 5009 HORIZONS DR STE 100 | | | COLUMBUS | OH | 43220-5295 | |
| IRVIN AND ESTHER PRETSKY | 272 S WETHERLY DR | | | | BEVERLY HILLS | CA | 90211-2516 | |
| IRVING & EVA CHORUB | 529 N CRESCENT DR | | | | BEVERLY HILLS | CA | 90210-3301 | |
| IRVING & GLORIA SHIMER 2006 TRUST | IRVING & GLORIA SHIMER, TTES | 313 S PECK DR | | | BEVERLY HILLS | CA | 90212-3714 | |
| IRVING A AND FLORETTE FIELDS | 200 N SWALL DR UNIT 509 | | | | BEVERLY HILLS | CA | 90211-4724 | |
| IRVING L & DIANE S STEINMAN, TTEES | STEINMAN LIVING TRUST DTD 5/1/94 | 340 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3719 | |
| IRWIN H & DALIA D SHERRY TR | IRWIN H & DALIA D SHERRY TTES | 818 N DOHENY DR APT 1002 | | | WEST HOLLYWOOD | CA | 90069-4859 | |
| IRWIN INDUSTRIES INC. | PO BOX 973269 | | | | DALLAS | TX | 75397-3269 | |
| IRWIN INDUSTRIES INC.; IRWIN HOLDINGS COMPANY | JAMES CONNELL | 5901 EDISON DR | | | OXNARD | CA | 93033-8720 | |
| IRWIN L DAVIDSON | 3109 DANNYHILL DR | | | | LOS ANGELES | CA | 90064-4629 | |
| IRWIN M FULOP ESTATE | 518 N CRESCENT DR | | | | BEVERLY HILLS | CA | 90210-3302 | |
| ISAAC & LARA ZEKARIA, TRUSTEES | ZEKARIA FAMILY TRUST DTD 5/19/2010 | 308 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3725 | |
| ISAAC E LARIAN AND | ANGELA LARIAN, TTEES | LARIAN LVG TRUST DTD 11/12/98 | 16380 ROSCOE BLVD STE 120 | | VAN NUYS | CA | 91406-1221 | |
| ISAAC JACQUES R'BIBO | 225 S WILLAMAN DR | | | | BEVERLY HILLS | CA | 90211-2907 | |
| ISAAC SHANFELD | 219 S ROXBURY DR | | | | BEVERLY HILLS | CA | 90212-3708 | |
| ISADORE & MINNIE KAPLAN | 1846 PREUSS RD | | | | LOS ANGELES | CA | 90035-4314 | |
| ISHIDA LIVING TRUST | DEBORAH, REBECCA & KEITH ISHIDA TTES | 236 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-2516 | |
| ISHIDA SURVIVORS TRUST DTD 10/12/90 | DEBORAH R ISHIDA, TTE | 236 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-2516 | |
| ISHOLA, BUKOLA | 1424 CASTILLO ST | UNIT B | | | SANTA BARBARA | CA | 93101-3002 | |
| ISIDORA MARTINEZ - MILLER INTERVIVOS TR | ISIDORA MARTINEZ - MILLER TRUSTEE | 251 S PECK DR | | | BEVERLY HILLS | CA | 90212-3712 | |
| ISIDORA MARTINEZ - MILLER | 251 S PECK DR | | | | BEVERLY HILLS | CA | 90212-3712 | |
| ISLA VISTA YOUTH PROJECTS INC | 6842 PHELPS RD | | | | GOLETA | CA | 93117-5540 | |
| ISN SOFTWARE CORPORATION | PO BOX 841808 | | | | DALLAS | TX | 75284-1808 | |
| ISRAEL AND HANNA GOOR REVOC LIVING TRT | PO BOX 35554 | | | | LOS ANGELES | CA | 90035-0554 | |
| ISSAC & DOLORES E SOFFER FAMILY LIV TRT | 601 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3223 | |
| ISSAC & DOLORES E SOFFER FAMILY LIV TRT | DTD 9/6/89 | 601 N LINDEN DR | | | BEVERLY HILLS | CA | 90210-3223 | |
| ISSAC & DOLORES E SOFFER FAMILY LIVING TRUST | 601 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3223 | |
| ITALBRIXONIA USA LLC | 1048 3RD ST UNIT 104 | | | | SANTA MONICA | CA | 90403-3719 | |
| ITT CANNON LLC | BIW CONNECTOR SYSTEMS | PO BOX 371630 | | | PITTSBURGH | PA | 15250-7630 | |
| J & J FORMAN TRUST AGMT DTD 4/10/02 | JEFFREY A & JENNIFER K FORMAN, TTES | 340 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-4203 | |
| J & K WESTHEIMER TRUST | JOSEPH & KATHLEEN WESTHEIMER, TTEES | 204 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3723 | |
| J & M ISENBERG 2003 TR DTD 6/8/03 | JERROLD & MADELEINE R ISENBERG TTES | 237 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-3801 | |
| J & M WEISS / G BIRNBAUM / | BIRNBAUM PROPERTIES LTD | 9711 HORNER ST | | | LOS ANGELES | CA | 90035-2812 | |
| J D J GROUP LLC | 280 S BEVERLY DR STE 315 | | | | BEVERLY HILLS | CA | 90212-3903 | |
| J E BURKE CONSTRUCTION, INC | DEANNA L LONG | 219 6TH ST | | | TAFT | CA | 93268-3104 | |
| J G AND L A FOONBERG | 716 N REXFORD DR | | | | BEVERLY HILLS | CA | 90210-3314 | |
| J G P D PARTNERS LLC | 15300 VENTURA BLVD STE 405 | | | | SHERMAN OAKS | CA | 91403-5856 | |
| J L GOLDNER FAMILY TRUST | BEVERLY R GOLDNER TRUSTEE | 227 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3708 | |
| JA EDMONSON INC | PO BOX 55455 | | | | VALENCIA | CA | 91385-0455 | |
| JA OILFIELD INC.; (JA OILFIELD MANUFACTURING) | JASONSARRAFIAN | 2101 SE 67TH ST | | | OKLAHOMA CITY | OK | 73149-6002 | |
| JAA PROPERTIES LP | 1525 N HAYWORTH AVE APT 303 | | | | LOS ANGELES | CA | 90046-3336 | |
| JAAN DAVID, CHING-MEI O & CATHERINE SHU | 3125 E BRADBURY CT | | | | ORANGE | CA | 92867-2080 | |
| JACK & DORIT ABRAMOV H&W & | MONTY ABRAMOV JT | 304 S SWALL DR | | | BEVERLY HILLS | CA | 90211-3612 | |
| JACK & DOROTHY R HASSAN LIV TRUST | JACK & DOROTHY R HASSAN TTES | 216 S REEVES DR | | | BEVERLY HILLS | CA | 90212-4033 | |
| JACK & FELISA B PIVKO, TTEES | PIVKO FAMILY TRUST 5/2/90 | 223 S PECK DR | | | BEVERLY HILLS | CA | 90212-3712 | |
| JACK & KAREN J LEVY, TTEES | LEVY FAMILY TRUST | 309 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3706 | |
| JACK & MAXINE BAUM FAM TR DTD 9/28/99 | JACK & MAXINE BAUM, TTES | 431 S RODEO DR | | | BEVERLY HILLS | CA | 90212-4219 | |
| JACK & ROYA MOADDEL LIV TR 4/8/03 | JACK & ROYA MOADDEL TTES | 315 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-3501 | |
| JACK & SHEIDA POURAT, TTEES | POURAT FAM TR DTD 9/18/12 | 236 S SWALL DR | | | BEVERLY HILLS | CA | 90211-2613 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JACK AND DOROTHY BORYS | 725 OAK BRANCH DR | | | | OAK PARK | CA | 91377-3818 | |
| JACK AND DOROTHY BORYS | 814 S HOLT AVE APT 2 | | | | LOS ANGELES | CA | 90035-1840 | |
| JACK B ANDERSON | 2000 POWELL ST STE 1280 | | | | EMERYVILLE | CA | 94608-1845 | |
| JACK B ANDERSON | C/O COMMERCIAL REAL ESTATE SERVICE | 2000 POWELL ST STE 1280 | | | EMERYVILLE | CA | 94608-1845 | |
| JACK B ANDERSON | C/O COMMERCIAL REAL ESTATE SERVICES | 2000 POWELL ST STE 1280 | | | EMERYVILLE | CA | 94608-1845 | |
| JACK BASSOFF & ROCHELLE SWOGGER | 24425 WOOLSEY CANYON RD SPC 53 | | | | WEST HILLS | CA | 91304-6915 | |
| JACK BASSOFF & ROCHELLE SWOGGER | 3067 CHAMPION LN SW | | | | CONCORD | NC | 28025-6012 | |
| JACK DITLOVE | 305 S LA PEER DR | | | | BEVERLY HILLS | CA | 90211-3501 | |
| JACK H & HELEN A LOCEY, TTEES | LOCEY LVG TR UAD 2/9/1987 | 1201 FAIRLAWN CT APT 11 | | | WALNUT CREEK | CA | 94595-2820 | |
| JACK J COOK | 1308 ENSLEY DR | | | | BAKERSFIELD | CA | 93312-4648 | |
| JACK'S BISTRO | 5050 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013-2047 | |
| JACKIE KRUGER | 361 S PALM DR | | | | BEVERLY HILLS | CA | 90212-3511 | |
| JACKSON, JANET M | 945 S PARFET WAY | | | | LAKEWOOD | CO | 80226-3846 | |
| JACOB & ALENA REZNIK | 268 S LASKY DR APT 302 | | | | BEVERLY HILLS | CA | 90212-3675 | |
| JACOB & HEFNER ASSOCIATES, INC | WALLACE JENSKY | JHA ENVIRONMENTAL INC | 2646 PALMA DR STE 450 | | VENTURA | CA | 93003-8007 | |
| JACOB & LYNDA MANASTER, TTEES | MANASTER FAM TR DTD 7/30/08 | 300 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3725 | |
| JACOB & MARJORIE PRESSMAN TRUST | JACOB & MARJORIE PRESSMAN TTES | 268 S LASKY DR APT 201 | | | BEVERLY HILLS | CA | 90212-3673 | |
| JACOB M GARDNER | MAURE GARDNER, CUSTODIAN | 304 S CLARK DR | | | BEVERLY HILLS | CA | 90211-3608 | |
| JACQUELINE R TEETS TTEE | SARGENT CASTLE LVG TR DTD 9/4/13 | 245 COUGAR DR | | | SEDONA | AZ | 86336-7087 | |
| JACQUELINE SHIRLEY RADOM | 1433 S CANFIELD AVE | | | | LOS ANGELES | CA | 90035-3259 | |
| JAHANGIR S & SHULAMIT S JANFAZA | 219 S CARSON RD | | | | BEVERLY HILLS | CA | 90211-2903 | |
| JAL TRUST DTD 7/1/09 | TJIN T JAUW & MARARETHA WIDJAJA | 261 S REEVES DR UNIT 106 | | | BEVERLY HILLS | CA | 90212-4121 | |
| JALLEH POURIAN | 825 S SHENANDOAH ST APT 104 | | | | LOS ANGELES | CA | 90035-1768 | |
| JAM FAMILY TRUST DTD 5/5/11 | JOSEPH & AZITA MAHGEREFTEH TTES | 8558 CHALMERS DR PH 401 | | | LOS ANGELES | CA | 90035-1876 | |
| JAMAL PROPERTIES (9955 DURANT) INC | ATTN: STACIE RIDDLE, PROP MGR | 9955 DURANT DR UNIT 304 | | | BEVERLY HILLS | CA | 90212-1601 | |
| JAMES & LOLA KROUSER TRUST NO 4 | 29 LOWERY DR | | | | ATHERTON | CA | 94027-2227 | |
| JAMES & SYBIL GOLDRICH FAMILY TRUST | JAMES S & SYBIL N GOLDRICH TRUSTEES | 256 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3705 | |
| JAMES A CHACON | 8608 GREGORY WAY APT 3 | | | | LOS ANGELES | CA | 90035-1760 | |
| JAMES A MOGHTADER AND | ELIZABETH H CHASON MOGHTADER, TTEES | 2001 MOGHTADER FAM TR 7/27/01 | 726 SKY VIEW DR | | SANTA BARBARA | CA | 93108 | |
| JAMES B LYNN | 1725 PARK PLACE DR | | | | CARMICHAEL | CA | 95608-5638 | |
| JAMES C BARD, TTEE | BARD FAMILY TRUST UA DTD 12/27/87 | 6645 NW BURGUNDY DR | | | CORVALLIS | OR | 97330-9241 | |
| JAMES CASS SATER | 312 S PECK DR | | | | BEVERLY HILLS | CA | 90212-3715 | |
| JAMES EDWARD TOLL | 224 BRONWOOD AVE | | | | LOS ANGELES | CA | 90049-3104 | |
| JAMES H COWING | JAMES H COWING | 555 17TH ST | STE 1400 | | DENVER | CO | 80202-3901 | |
| JAMES J COMISKEY, TTE | JAMES J COMISKEY 1993 REV TRUST | 10793 ASHTON AVE APT 4 | | | LOS ANGELES | CA | 90024-5075 | |
| JAMES M & GLORIA E HASSAN LIV TRUST | JAMES M & GLORIA E HASSAN TTES | 4131 COLBATH AVE | | | SHERMAN OAKS | CA | 91423-4207 | |
| JAMES N & SUSAN A PHILLIPS, TTEES | PHILLIPS FAM TR DTD 3/17/99 | 237 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-3808 | |
| JAMES PATRICK TYNE | 2016 YACHT RESOLUTE | | | | NEWPORT BEACH | CA | 92660-6720 | |
| JAMES PATRICK TYNE | ESTATE OF JEAN IRIBARNE TYNE DEC | 2016 YACHT RESOLUTE | | | NEWPORT BEACH | CA | 92660-6720 | |
| JAMES PATRICK TYNE | ESTATE OF JEANNE IRIBARNE TYNE | 2016 YACHT RESOLUTE | | | NEWPORT BEACH | CA | 92660-6720 | |
| JAMES R & LISA S EDWARDS | 906 MEADOW LARK AVE | | | | FRIENDSWOOD | TX | 77546-4316 | |
| JAMES R BANCROFT | 2600 10TH ST STE 402A | | | | BERKELEY | CA | 94710-3101 | |
| JAMES R BANCROFT | 2600 10TH ST | | | | BERKELEY | CA | 94710-2597 | |
| JAMES S CORAZZA INSUR INC | 1650 CARLA RDG | | | | BEVERLY HILLS | CA | 90210-1910 | |
| JAMES T & MAI S NAKAOKA | 497 S SPALDING DR | | | | BEVERLY HILLS | CA | 90212-4103 | |
| JAMES, LORI S | 4771 CATHY LN | | | | ERIE | CO | 80516-9039 | |
| JAMIE PERSOON | CANALINO SCHOOL | | | | CARPINTERIA | CA | 93013 | |
| JAMMIE'S ENVIRONMENTAL INC | LISA COTHREN | 128 INDUSTRIAL WAY | | | LONGVIEW | WA | 98632-1004 | |
| JAMS INC | PO BOX 512850 | | | | LOS ANGELES | CA | 90051-0850 | |
| JAMSHID & FARIDEH SOOFER TR 1/5/87 | JAMSHID & FARIDEH SOOFER TTES | 325 S OAKHURST DR | | | BEVERLY HILLS | CA | 90212-3505 | |
| JAN MARIE SILK | CARPINTERIA FAMILY SCHOOL | | | | CARPINTERIA | CA | 93013 | |
| JANE & MARC NATHANSON FAM TR | NED ROBERTSON TTE | 9952 SANTA MONICA BLVD | | | BEVERLY HILLS | CA | 90212-1607 | |
| JANE A SHEEHAN | 109 PONWOOD CIR | | | | MADISON | WI | 53717-1165 | |
| JANE BIERLICH MELOAN | 23442 EL TORO RD | | | | LAKE FOREST | CA | 92630-6979 | |
| JANE ROCKFORD LIVING TRUST | JANE ROCKFORD TRUSTEE | 3427 COY DR | | | SHERMAN OAKS | CA | 91423-4529 | |
| JANET C LIFSCHITZ IRR TRUST | ROBERT LEE DAILY TRUSTEE | 233 S SPALDING DR | | | BEVERLY HILLS | CA | 90212-3607 | |
| JANET HERSHOLT TRUST | ALANA HERSHOLT, SUCC TTEE | 2832 HYDE PARK PL | | | CINCINNATI | OH | 45208-1408 | |
| JANET M HAMMERMAN, TTEE | JMH LIVING TRUST UDT 10/9/03 | PO BOX 11129 | | | ZEPHYR COVE | NV | 89448-3129 | |
| JANFAZA FAMILY TRUST DTD 6/27/95 | MEHDI & SARA JANFAZA, TTES | 114 N ELM DR | | | BEVERLY HILLS | CA | 90210-5510 | |
| JANICE FOX | 8383 WILSHIRE BLVD STE 830 | | | | BEVERLY HILLS | CA | 90211-2445 | |
| JANIS L GURNICK | 630 N OAKHURST DR | | | | BEVERLY HILLS | CA | 90210-3531 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JAQUETTE, NATALIE M | 7017 W ELMHURST AVE | | | | LITTLETON | CO | 80128-5623 | |
| JASMINE FIROOZ, TTEE | THE ALMONT TRUST | 1605 W OLYMPIC BLVD STE 9021 | | | LOS ANGELES | CA | 90015-3881 | |
| JASON & KATHLEEN OMALLEY | 317 S ROXBURY DR | | | | BEVERLY HILLS | CA | 90212-3710 | |
| JASON THOMPSON | 1207 N FLORES ST APT 11 | | | | WEST HOLLYWOOD | CA | 90069-2981 | |
| JASON WORON | 6048 W 74TH ST | | | | LOS ANGELES | CA | 90045-1604 | |
| JASON WORON | 6180 CANTERBURY DR APT 245 | | | | CULVER CITY | CA | 90230-7905 | |
| JAUNTY NAVI | 261 S OAKHURST DR | | | | BEVERLY HILLS | CA | 90212-3503 | |
| JAVID & SHAHLA TEHRANI | 264 S RODEO DR | | | | BEVERLY HILLS | CA | 90212-3804 | |
| JAVID SAIDFAR | 844 S WOOSTER ST | | | | LOS ANGELES | CA | 90035-1710 | |
| JAY E & LINDSEY D LEVINE | 321 S ROXBURY DR | | | | BEVERLY HILLS | CA | 90212-3710 | |
| JAY PAUL WIENER | 1626 WILCOX AVE | | | | LOS ANGELES | CA | 90028-6206 | |
| JBE COMMUNICATIONS SERVICES | PO BOX 238 | | | | TEHACHAPI | CA | 93581-0238 | |
| J-C GENERAL ENGINEERING INC | JOHN COUGHRAN | 3053 LIBERTY ISLAND RD | | | RIO VISTA | CA | 94571-1018 | |
| JCYH FAMILY TRUST - MARITAL TRUST | YH KIM, NM KIM, MJ KIM SH KIM & | DH KIM, TRUSTEES | PO BOX 741000 | | LOS ANGELES | CA | 90004-9000 | |
| JD RUSH COMPANY INC | 5900 E LERDO HWY | | | | SHAFTER | CA | 93263-4023 | |
| JE SNYDER ELECTRIC | RON SNYDER | 12903 INGLEWOOD AVE | | | HAWTHORNE | CA | 90250-5139 | |
| JEAN - LUC & FABIENNE AZERAD | 337 S WETHERLY DR | | | | BEVERLY HILLS | CA | 90211-3517 | |
| JEAN CHANDLER PETERSON | 2340 4TH AVE APT 183 | | | | SAN DIEGO | CA | 92101-1607 | |
| JEAN FREDERICK PEASLEY | 2814 ROSCOMARE RD | | | | LOS ANGELES | CA | 90077-1627 | |
| JEAN PAUL TOUSIGNANT ESTATE | JODEE J TOUSIGNANT IND ADMIN | 3400 HARTFORD DR | | | FLOWER MOUND | TX | 75028-2670 | |
| JEAN R SCHECHET TRUST | ROBERT ALLAN MILLER, TTE | 423 S PECK DR | | | BEVERLY HILLS | CA | 90212-4115 | |
| JEAN S REYNOLDS & DORI | SCHNITZER TRUSTEES UA | 324 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3707 | |
| JEAN YAVROUIAN | AND VICKY YAVROUIAN | 7854 WOODROW WILSON DR | | | LOS ANGELES | CA | 90046-1214 | |
| JEANETTE LORIN 2007 LIVING TRUST | JEANETTE LORIN, TRUSTEE | 328 S CANON DR | | | BEVERLY HILLS | CA | 90212-4516 | |
| JEANETTE MIGDAL | PO BOX 16815 | | | | BEVERLY HILLS | CA | 90209-2815 | |
| JEANNE S SWINEHART | 5512 VALHALLA DR | | | | CARMICHAEL | CA | 95608-1234 | |
| JEANNIE TANZMAN | 332 S SWALL DR | | | | BEVERLY HILLS | CA | 90211-3612 | |
| JEFFREY & MARY BETH BERKETT, TTEES | BERKETT LVG TRUST DTD 7/29/94 | 301 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-4211 | |
| JEFFREY & MURIEL WATERMAN FAM TR | JEFFREY & MURIEL WATERMAN TTES | 265 S PALM DR | | | BEVERLY HILLS | CA | 90212-3515 | |
| JEFFREY A & VIVIAN B SEIGEL TTES | SEIGEL FAM TR DTD 6/7/11 | 317 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-3501 | |
| JEFFREY ANDERMAN | 637 SOLANA GLEN CT | | | | SOLANA BEACH | CA | 92075-1420 | |
| JEFFREY B ELLIS AND | CAROL TARCHER-ELLIS, TTEES | ELLIS/TARCHER FAMILY TRUST | 201 S BEDFORD DR | | BEVERLY HILLS | CA | 90212-3722 | |
| JEFFREY D & MARI L MARKS, TTEES | J & M MARKS TRUST UDT 7/17/00 | 257 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-3801 | |
| JEFFREY E ALLEN LIVING TRUST | JEFFREY E ALLEN TRUSTEE | 9929 ROBBINS DR | | | BEVERLY HILLS | CA | 90212-1641 | |
| JEFFREY E BRANDLIN | 2632 WESTRIDGE RD | | | | LOS ANGELES | CA | 90049-1234 | |
| JEFFREY HELM, HILBERS - JONES PROPERTIES (AZTEC | PROPERTY MANAGEMENT); YUBA CITY OFFICE | 469 CENTURY PARK DR | | | YUBA CITY | CA | 95991-5700 | |
| JEFFREY KEWONE HWANG | 5833 SPARROW CT | | | | PLAYA VISTA | CA | 90094-2872 | |
| JEFFREY L KATEMAN | 340 S ROXBURY DR | | | | BEVERLY HILLS | CA | 90212-3711 | |
| JEFFREY L SOBEL | 236 S CAMDEN DR | | | | BEVERLY HILLS | CA | 90212-3802 | |
| JEFFREY M & ROCHELLE BOREN | 716 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3226 | |
| JEFFREY M BOREN | 716 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3226 | |
| JEFFREY P AND NANCY BAY | 608 ELEVAR CT | | | | SIMI VALLEY | CA | 93065-7070 | |
| JEFFREY R & KAREN L KERNS, TTEES | KERNS FAM TR DTD 5/13/2003 | PO BOX 1243 | | | SANTA BARBARA | CA | 93102-1243 | |
| JEFFREY S LEVINE | 260 S SWALL DR | | | | BEVERLY HILLS | CA | 90211-2613 | |
| JEFFREY STRUG | 321 S MCCARTY DR | | | | BEVERLY HILLS | CA | 90212-3718 | |
| JEFFREY WILLIAM HAUSMAN | 1437 MEREDITH WAY | | | | CARMICHAEL | CA | 95608-5921 | |
| JEFFREYS JR, GERALD WAYNE | 61 MCKEE ST | | | | VENTURA | CA | 93001-1176 | |
| JEFFRIE A & MARIE GREEN, TTEES | GREEN FAMILY TRUST 5/5/94 | 803 N RODEO DR | | | BEVERLY HILLS | CA | 90210-3002 | |
| JEFFRY COHEN | 1411 5TH ST STE M103 | | | | SANTA MONICA | CA | 90401-2459 | |
| JEHAN F AGRAMA AND | DWORA FRIED-DREILINGER, TTEES | AGRAMA FRIED TRUST DTD 5/29/14 | 259 S WINDSOR BLVD | | LOS ANGELES | CA | 90004-3819 | |
| JENI E CATCH TRUSTEE OF THE | JENI E CATCH TRUST DTD 12/16/13 | 305 S ELM DR | | | BEVERLY HILLS | CA | 90212-4611 | |
| JENNIFER BELLAH MAGUIRE | 1501 BIENVENEDA AVE | | | | PACIFIC PALISADES | CA | 90272-2358 | |
| JENNIFER E COHEN SECURITY TR DTD 1997 | JONATHAN L & JAY A COHEN, TTES | 770 TAMALPAIS DR STE 318 | | | CORTE MADERA | CA | 94925-1737 | |
| JENNIFER KIM TURKAT | 268 S LASKY DR APT 303 | | | | BEVERLY HILLS | CA | 90212-3674 | |
| JENNIFER L GOLD - DBA | MAPLE GOODLAND CAMELLIA LLC | 21168 ESCONDIDO ST | | | WOODLAND HILLS | CA | 91364-5903 | |
| JENNY SANTORI | 13706 92ND AVENUE CT NW | | | | GIG HARBOR | WA | 98329-7066 | |
| JENNY SANTORI | ESTATE OF ELSIE KNAGENHEL | 13706 92ND AVENUE CT NW | | | GIG HARBOR | WA | 98329-7066 | |
| JENNY SANTORI | ESTATE OF ELSIE KNAGENHELM FEHER DEC | 13706 92ND AVENUE CT NW | | | GIG HARBOR | WA | 98329-7066 | |
| JENSEN AUDIOVISUAL | 210 E COTA ST | | | | SANTA BARBARA | CA | 93101-1621 | |
| JENSEN MIXERS INTERNATIONAL INC | PO BOX 470368 | | | | TULSA | OK | 74147-0368 | |
| JERALD AND JUDITH FRIEDMAN TRUST | 603 WALDEN DR | | | | BEVERLY HILLS | CA | 90210-3108 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JERALD AND JUDITH FRIEDMAN TRUST | JERALD & JUDITH FRIEDMAN, TTES | 603 WALDEN DR | | | BEVERLY HILLS | CA | 90210-3108 | |
| JERALD AND JUDITY FRIEDMAN TRUST | JERALD & JUDITH FRIEDMAN, TRUSTEES | 603 WALDEN DR | | | BEVERLY HILLS | CA | 90210-3108 | |
| JEREMY JUROW | 825 S SHENANDOAH ST APT 201 | | | | LOS ANGELES | CA | 90035-1768 | |
| JEROME DAVID VENER | 7345 MEDICAL CENTER DR STE 510 | | | | WEST HILLS | CA | 91307-1967 | |
| JEROME M FRANK | 324 S BEVERLY DR | | | | BEVERLY HILLS | CA | 90212-4801 | |
| JEROME STEINBAUM | 15910 VENTURA BLVD STE 1400 | | | | ENCINO | CA | 91436-2832 | |
| JERROLD S FELSENTHAL | DBA LELAND OIL COMPANY | 9201 WILSHIRE BLVD STE 301 | | | BEVERLY HILLS | CA | 90210-5514 | |
| JERRY A ASPLAND (JAA) | JERRY ASPLAN | 9655 LA AMAPOLA AVE | | | FOUNTAIN VALLEY | CA | 92708-5124 | |
| JERRY JOLTON LIVING TRUST | JERRY JOLTON TRUSTEE | 228 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3705 | |
| JESS BAROUKH, LLC | ELIAS SHOKRIAN MANAGER | 319 S ROBERTSON BLVD | | | BEVERLY HILLS | CA | 90211-3602 | |
| JESSE & REBECCA SARSHAR | 155 N HAMEL DR | | | | BEVERLY HILLS | CA | 90211-2101 | |
| JESSE & REBECCA SARSHAR | 329 S CANON DR | | | | BEVERLY HILLS | CA | 90212-4515 | |
| JESSEE HEATING & AIR CONDITIONING INC. | JOHN GRAY | 3025 SOUTHGATE LN | | | CHICO | CA | 95928-7427 | |
| JESSICA ROAN | 853 S LE DOUX RD APT 203 | | | | LOS ANGELES | CA | 90035-1860 | |
| JESUIT SEMINARY ASSOCIATION | PO BOX 68 | | | | LOS GATOS | CA | 95031-0068 | |
| JGM FIRST LLC | 6711 FOREST LAWN DR STE 206 | | | | LOS ANGELES | CA | 90068-1038 | |
| JHA ENVIRONMENTAL INC | 1910 S HIGHLAND AVE STE 100 | | | | LOMBARD | IL | 60148-6157 | |
| JILL DIANE WOOTEN | 912 ALDER PL | | | | NEWPORT BEACH | CA | 92660-4121 | |
| JIM COOPER FOR ASSEMBLY | 921 11TH ST STE 904 | | | | SACRAMENTO | CA | 95814-2821 | |
| JIM R BARRETT | 20506 WITHINGTON DR | | | | KATY | TX | 77450-2019 | |
| JIMENEZ, JOSEPH G | 6379 LAGUNITAS CT | | | | CARPINTERIA | CA | 93013-2963 | |
| JL MARINE CONSTRUCTION | 2290 EASTMAN AVE STE 104 | | | | VENTURA | CA | 93003-7796 | |
| JL MARINE CONSTRUCTION | 2459 PALMA DR # B | | | | VENTURA | CA | 93003-5731 | |
| JL MARINE CONSTRUCTION | JAKE LEMAIRE | 1415 SPINNAKER DR | | | VENTURA | CA | 93001-4339 | |
| JLT SPECIALTY INSURANCE SERVICES, INC. | JASON D HORWITZ | 1520 MARKET ST | STE 300 | | DENVER | CO | 80202-2479 | |
| JLT SPECIALTY USA | 1520 MARKET ST | STE 300 | | | DENVER | CO | 80202-2479 | |
| JMI ELECTRIC | 7550 SAN BARI WAY | | | | GOLETA | CA | 93117-1919 | |
| JOAN A MACKIE TR DTD 6/21/11 | JOAN A MACKIE TTE | 311 E CALLE LAURELES | | | SANTA BARBARA | CA | 93105-2713 | |
| JOAN A MACKIE TR DTD 6/21/11 | JOAN A MACKIE TTE | 348 S SWALL DR | | | BEVERLY HILLS | CA | 90211-3612 | |
| JOAN C MOODY | 21270 BROWN SCHOOL RD | | | | WAVERLY | MO | 64096-9126 | |
| JOAN ISAACS REVOCABLE TRUST | JOAN R ISSACS TTE | 218 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3723 | |
| JOAN THOMPSON | 7505 QUAILWOOD DR APT D | | | | BAKERSFIELD | CA | 93309-1251 | |
| JOANN SHORE IRVING TRUST | J S IRVING & S BERMAN TTES | 415 N CAMDEN DR STE 112 | | | BEVERLY HILLS | CA | 90210-4437 | |
| JOANNA LEIGH KASIRER 2009 REV TR | JOANNA LEIGH KASIRER TTE | 242 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3703 | |
| JOANNE F WISWELL | PO BOX 1833 | | | | LOOMIS | CA | 95650-1833 | |
| JOAQUIN MASSANA ICART AND | EMER CLANCY | 261 S SWALL DR | | | BEVERLY HILLS | CA | 90211-2612 | |
| JOBE ROOFING CO. | CHAN BOWLES | 3026 W 48TH ST | | | LOS ANGELES | CA | 90043-1335 | |
| JODEE TOUSIGNANT | 3400 HARTFORD DR | | | | FLOWER MOUND | TX | 75028-2670 | |
| JOE BATES DRANE III | 34 LITTLEMILL | | | | SAN ANTONIO | TX | 78259-2263 | |
| JOE S AND MICHELLE MIMRAN | 248 S CLARK DR | | | | BEVERLY HILLS | CA | 90211-2609 | |
| JOEL DAVID KOPPLE, MD, & | MADELYNN KOPPLE, TTEES | KOPPLE FAM TR DTD 8/25/98 | 212 26TH ST STE 285 | | SANTA MONICA | CA | 90402-2524 | |
| JOEL REED | 12230 EL CAMINO REAL STE 100 | | | | SAN DIEGO | CA | 92130-2090 | |
| JOEL REIMS AND | KATHLEEN ANN REIMS, TTEES | REIMS FAM TR DTD 11/22/91 | 241 S CAMDEN DR | | BEVERLY HILLS | CA | 90212-3801 | |
| JOEL SLAVIN | 1597 PHILIP ST | | | | EUGENE | OR | 97402-6117 | |
| JOHN & HENGERER | 1730 RHODE ISLAND AVE NW | STE 600 | | | WASHINGTON | DC | 20036-3116 | |
| JOHN & YVONNE HILLER, TTEES | HILLER FAMILY TRUST DTD 10/21/98 | 227 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3701 | |
| JOHN A KELLNER TEST TRUST C | 760 MULHOLAND DR | | | | RIPON | CA | 95366-2173 | |
| JOHN A SUMINSKI | 833 ARTHUR AVE | | | | OCEANSIDE | CA | 92057-3609 | |
| JOHN A W & CHARLENE V P SMITH FAM TR | JOHN A W & CHARLENE V P SMITH TTES | 11 TIRREMIA DR | | | DANA POINT | CA | 92629-4146 | |
| JOHN B & KRISTIN L JAMESON, TTEES | J&K JAMESON FAM TR DTD 6/27/81 | 257 S SWALL DR | | | BEVERLY HILLS | CA | 90211-2612 | |
| JOHN BERNARD MORGAN | 10615 SEDGWICK WAY | | | | PARKER | CO | 80134-9185 | |
| JOHN BERNARD MORGAN | 6442 TRAPPERS TRAIL AVE | | | | PARKER | CO | 80134-2759 | |
| JOHN C E BARCA | HCR PO BOX 3159 | | | | SANTA MARGARITA | CA | 93453 | |
| JOHN CARPENTER | 8827 W OLYMPIC BLVD | | | | BEVERLY HILLS | CA | 90211-3613 | |
| JOHN E & JUDITH MELNIK, TTEES | MELNIK REV FAM TR 6/18/90 | 226 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3723 | |
| JOHN E DEVINCENZI Q-TIP TR | 162 SADDLE OAKS CT | | | | WALNUT CREEK | CA | 94596-6166 | |
| JOHN E DEVINCENZI Q-TIP TR | NANCY DEVINCENZI TTE | 162 SADDLE OAKS CT | | | WALNUT CREEK | CA | 94596-6166 | |
| JOHN E DEVINCENZI Q-TIP TRUST | NANCY DEVINCENZI TRUSTEE | 162 SADDLE OAKS CT | | | WALNUT CREEK | CA | 94596-6166 | |
| JOHN EDWARD CHALKER | PO BOX 680888 | | | | PARK CITY | UT | 84068-0888 | |
| JOHN GORDON HUBER AND | ROBIN GLEN HUBER, TTEES | JOHN & ROBIN HUBER FAM TR 8/21/14 | 9903 SANTA MONICA BLVD PMB 109 | | BEVERLY HILLS | CA | 90212-1671 | |
| JOHN GUZMAN CRANE SERVICE INC | 24824 SEAGROVE AVE | | | | WILMINGTON | CA | 90744-1133 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOHN GUZMAN CRANE; GUZMAN CRANER SERVICES | 2463 GUNDRY AVE | | | | SIGNAL HILL | CA | 90755-3519 | |
| JOHN H & NAOMI M BURROWS TTE | BURROWS FAMILY TRUST 5-2-96 | 1905 CAMDEN AVE | | | LOS ANGELES | CA | 90025-5605 | |
| JOHN JOSEPH BRANDLIN JR | 10 ALMANZORA | | | | NEWPORT BEACH | CA | 92657-1613 | |
| JOHN L & NATALIE C BUCHHEIM LIV TR | JOHN L & NATALIE C BUCHHEIM, TTES | 17509 LORI ANN LN | | | CERRITOS | CA | 90703-8521 | |
| JOHN M PHILLIPS OIL FIELD EQUIPMENT | JOHN GREENWELL | 2755 DAWSON AVE | | | SIGNAL HILL | CA | 90755-2021 | |
| JOHN N STRAUB | 130 GIRARD WOODS DR | | | | LAFAYETTE | LA | 70503-2800 | |
| JOHN N STRAUB | 318 BEVERLY DR | | | | LAFAYETTE | LA | 70503-3110 | |
| JOHN PATRICK & MARGARET L O`BRIEN | 3860 SAINT ELISABETH SQ | | | | DULUTH | GA | 30096-8025 | |
| JOHN PERRY DICKINSON | 800 E MICHELTORENA ST | | | | SANTA BARBARA | CA | 93103-2220 | |
| JOHN R CAIN SR | 4828 HAMPTON RD | | | | LA CANADA | CA | 91011-2610 | |
| JOHN ROHAN II AND | MIRELA LISICAR | 237 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3704 | |
| JOHN ROWLAND PLUMBING | JOHN ROWLAND | 1604 N VENTURA AVE | | | VENTURA | CA | 93001-1571 | |
| JOHN ROWLAND PLUMBING | PO BOX 606 | | | | OAK VIEW | CA | 93022-0606 | |
| JOHN RUSSELL DRANE | 125 LARIMORE ST | | | | VICTORIA | TX | 77904-1806 | |
| JOHN S MEEK COMPANY, INC. | JAMES JILK | 14732 S MAPLE AVE | | | GARDENA | CA | 90248-1934 | |
| JOHN STILLMAN | 19000 MACARTHUR BLVD STE 575 | | | | IRVINE | CA | 92612-1444 | |
| JOHN STILLMAN | 5000 CAMPUS DR | | | | NEWPORT BEACH | CA | 92660-2120 | |
| JOHN T KASTEN III FAMILY TR | 5580 LA CUENTA DR | | | | SAN DIEGO | CA | 92124-1419 | |
| JOHN ZARRABI AND | SEPI BAHARI ZARRABI, TTEES | J&S ZARRABI 2008 TR DTD 11/12/08 | 353 S ALMONT DR | | BEVERLY HILLS | CA | 90211-3505 | |
| JOHN ZINK CO. LLC | CHRIS WILLARD | 11920 E APACHE ST | | | TULSA | OK | 74116-1300 | |
| JOHNNY & ULLAH GREEN REV TR | JOHNNY & ULLAH GREEN TTES | 357 S MAPLE DR | | | BEVERLY HILLS | CA | 90212-4609 | |
| JOHNSON CONTROLS INC (YORK INTERNATIONAL CORP ) | PHILLIP CLAYBROOKE | 12393 SLAUSON AVE | | | WHITTIER | CA | 90606-2824 | |
| JOHNSON CONTROLS INC | PO BOX 730068 | | | | DALLAS | TX | 75373-0068 | |
| JOHNSON LIFT / HYSTER | PO BOX 748193 | | | | LOS ANGELES | CA | 90074-8193 | |
| JOHNSON MATTHEY INC | PO BOX 88865 | DEPT 210 | | | CHICAGO | IL | 60695-1865 | |
| JOINT OIL FISHERIES COMMITTEE | C/O NASIF HICKS HARRIS & CO | 104 W ANAPAMU ST STE B | | | SANTA BARBARA | CA | 93101-3126 | |
| JON L HANSON | 9619 W OLYMPIC BLVD | APT D | | | BEVERLY HILLS | CA | 90212-3742 | |
| JONAH M HIRSCH | 148 S ROXBURY DR APT 3 | | | | BEVERLY HILLS | CA | 90212-2291 | |
| JONATHAN AND RACHEL KESSLER TRUSTEES | KESSLER FAMILY TRUST DTD 9/1/2012 | 243 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3722 | |
| JONATHAN B & MELISSA D WOLF | 220 S CARSON RD | | | | BEVERLY HILLS | CA | 90211-2904 | |
| JONATHAN HARKHAM | 857 S SAN PEDRO ST STE 300 | | | | LOS ANGELES | CA | 90014-2435 | |
| JONATHAN JAY GILBERG AND | JULIE ILENE GILBERG, TTEES | J & J GILBERG FAM REV TR 2/7/03 | 321 S BEDFORD DR | | BEVERLY HILLS | CA | 90212-3724 | |
| JONATHAN PRINCE | 9100 WILSHIRE BLVD STE 400W | | | | BEVERLY HILLS | CA | 90212-3464 | |
| JONATHAN RICHARD MCDONAGH | 1204 BIRK AVE | | | | ANN ARBOR | MI | 48103-5306 | |
| JONATHAN RICHARD MCDONAGH | 4821 E 102ND AVE | | | | ANCHORAGE | AK | 99507-6507 | |
| JONATHAN SOLISH | 214 S BEDFORD DR | | | | BEVERLY HILLS | CA | 90212-3723 | |
| JONATHON SCHUHRKE | 1525 CLEARVIEW RD | | | | SANTA BARBARA | CA | 93101-4918 | |
| JONES DAY | 555 S FLOWER ST FL 50 | | | | LOS ANGELES | CA | 90071-2452 | |
| JONES, LESLEY D | 5236 SHENANDOAH ST | | | | VENTURA | CA | 93003-5961 | |
| JONESEY TRUCKING; (STEVE JONES) | 2304 CHARLESTON DR | | | | BAKERSFIELD | CA | 93308-1802 | |
| JONESEY TRUCKING; (STEVE JONES) | 3506 NORD AVE | | | | BAKERSFIELD | CA | 93314-9795 | |
| JONES-SAWYER FOR ASSEMBLY ID 1353812 | 9211 11TH STREET SUITE 904 | | | | SACRAMENTO | CA | 95814 | |
| JORDAN L & BRANDI L GELLER REV TR | JORDAN L & BRANDI L GELLER, TTES | 255 S PECK DR | | | BEVERLY HILLS | CA | 90212-3712 | |
| JORGE BORNAZ; SOL ENERGY | JORGE BORNAZ | CHIVILCOY Y EPECUEN COMAHUE GOLF CLUB | UF 07 NEUQUÉN CAPITAL | | ARGENTINA | | CP8300 | ARGENTINA |
| JOSCO CONSTRUCTION, INC | VERNON JONES JR | 317 KENTUCKY ST UNIT A | | | BAKERSFIELD | CA | 93305-4275 | |
| JOSCO CONSTRUCTION, INC | VERNON JONES JR | PO BOX 3250 | | | BAKERSFIELD | CA | 93385-3250 | |
| JOSEF SHAMIR | 848 S BEDFORD ST | | | | LOS ANGELES | CA | 90035-1802 | |
| JOSEF STERN AND ANITA STERN | 1420 S BEVERLY DR | | | | LOS ANGELES | CA | 90035-3023 | |
| JOSEF STERN AND ANITA STERN | 344 S PECK DR | | | | BEVERLY HILLS | CA | 90212-3715 | |
| JOSEPH & ANNA ROTTENBERG FAM TR & | SAMUEL DAVID ROTTENBERG | 129 S KILKEA DR | | | LOS ANGELES | CA | 90048-3525 | |
| JOSEPH & CAROL MANDUKE | 236 S CLARK DR | | | | BEVERLY HILLS | CA | 90211-2609 | |
| JOSEPH & FREDA GABBAIAN FAMILY TR | JOSEPH & FREDA GABBAIAN, TTES | 200 S PECK DR | | | BEVERLY HILLS | CA | 90212-3713 | |
| JOSEPH & JANICE BECK JOINT LIV TRUST | JOSEPH & JANICE BECK, TRUSTEES | 8651 W OLYMPIC BLVD APT 102 | | | LOS ANGELES | CA | 90035-1971 | |
| JOSEPH & JULIA JOSEPH LIV TR 1995 | JOSEPH & JULIA JOSEPH, TTES | 325 S PALM DR | | | BEVERLY HILLS | CA | 90212-3511 | |
| JOSEPH & MARSHA ELLIOT, TTEES | JOSEPH & MARSHA ELLIOT FAMILY | TRUST EST 8/25/10 | 345 S CAMDEN DR | | BEVERLY HILLS | CA | 90212-4202 | |
| JOSEPH A BONDI | 142 5TH AVE FL 6 | | | | NEW YORK | NY | 10011-4313 | |
| JOSEPH A SCHIRO LIVING TRUST 4/11/02 | JOSEPH SCHIRO, TTE | 9903 SANTA MONICA BLVD # 773 | | | BEVERLY HILLS | CA | 90212-1671 | |
| JOSEPH DIAMOND | AND BEATRICE DIAMOND | 233 S SPALDING DR | | | BEVERLY HILLS | CA | 90212-3607 | |
| JOSEPH ELBAUM | 8560 GREGORY WAY APT B | | | | LOS ANGELES | CA | 90035-1716 | |
| JOSEPH FADLON | MIRIAM FADLON | 350 N JOLLA AVE | | | LOS ANGELES | CA | 90048 | |
| JOSEPH FAMILY TRUST | KAREN J SEGAL TRUSTEE | 223 S WILLAMAN DR | | | BEVERLY HILLS | CA | 90211-2907 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH HARRIS | 9508 MONTE MAR DR | | | | LOS ANGELES | CA | 90035-4014 | |
| JOSEPH J GINDI | 337 N ALTA VISTA BLVD | | | | LOS ANGELES | CA | 90036-2542 | |
| JOSEPH KHOSHNOOD AND | NEDA BALAKHENEH | 133 N SWALL DR APT 201 | | | BEVERLY HILLS | CA | 90211-1910 | |
| JOSEPH KHOSHNOOD AND | NEDA BALAKHENEH | 918 S WOOSTER ST APT 1 | | | LOS ANGELES | CA | 90035-1643 | |
| JOSEPH LABARERE TEST TRUST | ALBERT J NICORA, SUCC TRUSTEE | NICORA & HESPE, LLP | 26385 CARMEL RANCHO BLVD STE 100 | | CARMEL | CA | 93923-8886 | |
| JOSEPH LABARERE TEST TRUST | NICORA & HESPE, LLP | 26385 CARMEL RANCHO BLVD STE 100 | | | CARMEL | CA | 93923-8886 | |
| JOSEPH M & IDELL NATTERSON, TTEES | NATTERSON FAMILY TRUST 12/22/98 | 300 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3719 | |
| JOSEPH PINHASI | AND ESTHER PINHASI | 19195 MYSTIC POINTE APT 1409 | | | NORTH MIAMI BEACH | FL | 33180-4507 | |
| JOSEPH'S & EVELYN SHAMASH FAM TRUST | JOSEPH & EVELYN SHAMASH TRUSTEES | 2440 GUTHRIE DR | | | LOS ANGELES | CA | 90034-1061 | |
| JOSEPH SACK | 1581 MANNING AVE APT 4 | | | | LOS ANGELES | CA | 90024-5828 | |
| JOSEPHINE & WALTER SANBORN | TRST OF SANBORN TRUST DTD 1992 | 2515 W LAKE RIDGE SHRS | | | RENO | NV | 89519-5729 | |
| JOSHUA DAVID KAPLAN 2009 REV TR | JOSHUA DAVID KAPLAN TTE | 242 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3703 | |
| JOSHUA ELLENHORN AND | EDITH ELLENHORN | 236 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3705 | |
| JOSHUA M & CHARLEE A WEINBERG | 230 S BEDFORD DR | | | | BEVERLY HILLS | CA | 90212-3723 | |
| JOSHUA MANKIEWICZ | 268 S LASKY DR APT 203 | | | | BEVERLY HILLS | CA | 90212-3674 | |
| JOSHUA METZGER & | DINA HELLERSTEIN | 321 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-4202 | |
| JOSI KONSKI & ETHY C KONSKI TRUSTEES | KONSKI FAMILY TRUST UID 6/29/01 | 216 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-3802 | |
| JOVALAN; (PUBLIC SERVICE MARINE) | GEORGE REISS | 249 E OCEAN BLVD STE 310 | | | LONG BEACH | CA | 90802-8822 | |
| JOY EQUIPMENT PROTECTION INC | PO BOX 1080 | | | | CARPINTERIA | CA | 93014-1080 | |
| JOY EQUIPMENT PROTECTION | RICK JOY | 5690 CASITAS PASS RD NO MAIL DELIVERY | | | CARPINTERIA | CA | 93013-3160 | |
| JOYCE ENTERPRISES LLC | 606 S HILL ST STE 1104 | | | | LOS ANGELES | CA | 90014-4719 | |
| JOYCE MARCUS | 3639 MILLER RD | | | | ANN ARBOR | MI | 48103-1722 | |
| JOYCE ROAN | 853 S LE DOUX RD APT 203 | | | | LOS ANGELES | CA | 90035-1860 | |
| JOYCE SARAH KOLODNY TRUST 5/2/00 | JOYCE SARAH KOLODNY, TTE | 850 S WOOSTER ST 852 | | | LOS ANGELES | CA | 90035-1710 | |
| JUANITA GILLESPIE | 4900 TELEGRAPH RD APT G5 | | | | VENTURA | CA | 93003-8105 | |
| JUDITH AUDREY ICKOVITS | 151 OCEAN PARK BLVD | | | | SANTA MONICA | CA | 90405-3525 | |
| JUDITH BRENTE | 9113 GREGORY WAY | | | | BEVERLY HILLS | CA | 90211-3512 | |
| JUDITH CHORUB GURIAN 2010 TR | JUDITH CHORUB GURIAN TTE | 15717 SUTTON ST | | | ENCINO | CA | 91436-3406 | |
| JUDITH KAPLAN TRUST DTD 12/18/06 | JUDITH KAPLAN, TTE | 332 S PECK DR | | | BEVERLY HILLS | CA | 90212-3715 | |
| JUDITH KAPLAN TRUST DTD 12/18/06 | JUDITH KAPLAN, TTE | 450 N OAKHURST DR APT 301 | | | BEVERLY HILLS | CA | 90210-3956 | |
| JUDITH KAPLAN TRUST | DEBORAH KAPLAN SCHWARTZ, SUCC TTEE | 332 S PECK DR | | | BEVERLY HILLS | CA | 90212-3715 | |
| JUDITH M KAPLAN | 1990 S BUNDY DR STE 540 | | | | LOS ANGELES | CA | 90025-5244 | |
| JUDITH RAE & JON ERVIN KALB REV TR | JUDITH RAE CO TTE | 2207 SUNNY SLOPE DR | | | AUSTIN | TX | 78703-1726 | |
| JUDITH S TOBENKIN FAMILY TRUST | JUDITH S TOBENKIN TTE | 353 S PALM DR | | | BEVERLY HILLS | CA | 90212-3511 | |
| JULIA FELDMAN, TTEE | JEB LIVING TR DTD 5/19/10 | 3441 CLAY ST | | | SAN FRANCISCO | CA | 94118-2008 | |
| JULIA KEENAN | 910 S BEDFORD ST APT 307 | | | | LOS ANGELES | CA | 90035-1934 | |
| JULIAN C & JOAN ISEN TRUST | JULIAN C & JOAN ISEN TRUSTEES | 219 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3722 | |
| JULIAN SPEAR EXEMPTION TRUST | HELENE MIRICH - SPEAR, TTE | 4714 MARSHALL DR | | | CULVER CITY | CA | 90230-5835 | |
| JULIANNE TOZER | 330 S REEVES DR APT 103 | | | | BEVERLY HILLS | CA | 90212-4548 | |
| JULIE JO RANDALL | 3715 TALLYHO DR APT 175 | | | | SACRAMENTO | CA | 95826-5464 | |
| JULIE JO RANDALL | 3909 S PORT DR | | | | SACRAMENTO | CA | 95826-5125 | |
| JULIE MARIE MORGAN | 162 ROSEMARY ST | | | | RICHLAND | WA | 99352-8511 | |
| JULIUS H WINER | 510 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210-3227 | |
| JULLIAN L PEARCE | 753 PINE VALLEY LOOP | | | | SMITHVILLE | TX | 78957-2276 | |
| JULLIAN L PEARCE | PO BOX 184 | | | | ROSANKY | TX | 78953-0184 | |
| JUNG C AND YOUNG H KIM | PO BOX 741000 | | | | LOS ANGELES | CA | 90004-9000 | |
| JUPITER FAMILY LP | 324 S BEDFORD DR | | | | BEVERLY HILLS | CA | 90212-3725 | |
| JUSTIN & ELIZABETH SCHWARTZ REV TR | ELIZABETH J SCHWARTZ, TTE | 10800 WILSHIRE BLVD APT 1104 | | | LOS ANGELES | CA | 90024-4209 | |
| JUSTIN YOVINO AND | SARAH KAFI YOVINO | 240 S CLARK DR | | | BEVERLY HILLS | CA | 90211-2609 | |
| JV INDUSTRIAL COMPANY | TOBY A MAPLES | 4040 RED BLUFF RD | | | PASADENA | TX | 77503-3606 | |
| JVG SPECIALTY SERVICES | 5105 MAYFAIR CT | | | | BAKERSFIELD | CA | 93307-3155 | |
| JVG SPECIALTY SERVICES | JOSE GUERRERO | 6704 BRIDGEPORT LN | | | BAKERSFIELD | CA | 93309-3479 | |
| JW ENTERPRISES | 1689 MORSE AVE | | | | VENTURA | CA | 93003-5115 | |
| J-W POWER COMPANY | BOB BELKOWSKE | 6025 S QUEBEC ST STE 250 | | | ENGLEWOOD | CO | 80111-4500 | |
| J-W POWER COMPANY | BOB BELKOWSKE | 7074 S REVERE PKWY | | | CENTENNIAL | CO | 80112-3932 | |
| K & L GATES LLP | K & L GATES CENTER | 210 6TH AVE | | | PITTSBURGH | PA | 15222-2613 | |
| K CONLY CHI, TRUSTEE | KCC TRUST 1 | 337 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3706 | |
| K E ANDREWS & COMPANY | 1900 DALROCK RD | | | | ROWLETT | TX | 75088-5526 | |
| K I D S INC | 1550 MCHENRY AVE | | | | MODESTO | CA | 95350-4542 | |
| K PACIFIC INVESTMENTS LLC | 1970 COLDWATER CANYON DR | | | | BEVERLY HILLS | CA | 90210-1731 | |
| K&M TECHNOLOGY GROUP | C/O JP MORGAN CHASE | PO BOX 200898 | | | HOUSTON | TX | 77216-0898 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KAAREN REID | 405 N CAMDEN DR | | | | BEVERLY HILLS | CA | 90210 | |
| KAISER, DANIEL J | 2801 GRAY ST | | | | WHEAT RIDGE | CO | 80214-8123 | |
| KALMANSOHN FAMILY PARTNERSHIP | 1947 MOUNT OLYMPUS DR | | | | LOS ANGELES | CA | 90046-2038 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | FILE 25356 | | | | LOS ANGELES | CA | 90074-5356 | |
| KAMBIZ & ROYA SABAR | 348 S PALM DR | | | | BEVERLY HILLS | CA | 90212-3512 | |
| KAMBIZ NEDJAT HAIEM AND | ISABELLE NEDJAT-HAIEM | 317 S CRESCENT DR | | | BEVERLY HILLS | CA | 90212-4502 | |
| KAMERLING, MARC J | 3063 FOOTHILL RD | | | | SANTA BARBARA | CA | 93105-2038 | |
| KAMM LIV TR DTD 7/6/99 | LEAH KAMM TTE | 1941 MYRA AVE | | | LOS ANGELES | CA | 90027-3225 | |
| KAMM LIVING TRUST DTD 10/4/84 | SOLOMON M & GLORIA G KAMM TRUSTEES | 15655 MEADOWGATE RD | | | ENCINO | CA | 91436-3430 | |
| KAMRAN & SHAHNAZ SADIGHPOUR, TTEES | KSS FAMILY TR DTD 6/13/2002 | 245 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-3801 | |
| KAMRAN HEDVAT PARVIZ HEDVAT & | DIANA MORADZADEH | 825 S HOLT AVE | | | LOS ANGELES | CA | 90035-1806 | |
| KAMROUZ TERMECHI AND | MOJDEH NAZIRI, TTEES | TERMECHI FAM TR DTD 4/27/06 | 272 S MAPLE DR | | BEVERLY HILLS | CA | 90212-4014 | |
| KAMYAR AIZACHI | 2160 CENTURY PARK E APT 506 | | | | LOS ANGELES | CA | 90067-2212 | |
| KANOFSKY FAMILY TRUST | FLORENCE H, GARY A, & LAURA M | KANOFSKY, TTES | 137 S SPALDING DR UNIT 103 | | BEVERLY HILLS | CA | 90212-1826 | |
| KAPPA NORTH AMERICA INC | 11767 KATY FWY STE 500 | | | | HOUSTON | TX | 77079-1715 | |
| KAPPA NORTH AMERICA INC. | CHIH CHEN | 11767 KATY FWY | STE 500 | | HOUSTON | TX | 77079-1715 | |
| KAPPA | CHIH CHEN | 17 RUE EUGÈNE DELACROIX | | | PARIS | | 75116 | FRANCE |
| KARE LLC | 3261 OVERLAND AVE | | | | LOS ANGELES | CA | 90034-3589 | |
| KAREN E TRUST | 13326 MAXELLA AVE UNIT 7 | | | | MARINA DEL REY | CA | 90292-5667 | |
| KAREN HOROWITZ TRUSTEE | KAREN HOROWITZ IRREV TR 12/17/07 | 241 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-3808 | |
| KARIM & ELIZABETH KANO | 9881 CARMELITA AVE | | | | BEVERLY HILLS | CA | 90210-3118 | |
| KARIN LYNN MANN | PO BOX 1634 | | | | GREER | SC | 29652-1634 | |
| KASMER FAM TR UA 5/22/92 | IRENE KASMER, TTEE | 315 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3724 | |
| KASSOUNI LAW | 621 CAPITOL MALL STE 2025 | | | | SACRAMENTO | CA | 95814-4733 | |
| KATHERINE ABLIN SULTAN | 143 BOARDWALK | | | | GREENBRAE | CA | 94904 | |
| KATHERINE Z WESTHEIMER, TTEE | WESTHEIMER LIVING TRUST | 204 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3723 | |
| KATHLEEN DORAN | 828 VISTA POINT CIR | | | | VISTA | CA | 92084-6666 | |
| KATHLEEN MARIE HEDGES HARDING | 1621 E RINALDI WAY | | | | FORT MOHAVE | AZ | 86426-8342 | |
| KATHRYN BRANDLIN SHEARER | 268 RIDGE DR | | | | SALUDA | NC | 28773-9792 | |
| KATRIN KERENDIAN & ROUBEN YOUSSIAN | 605 WALDEN DR | | | | BEVERLY HILLS | CA | 90210-3108 | |
| KATYA STROMBLAD | 805 S LE DOUX RD APT 4 | | | | LOS ANGELES | CA | 90035-1849 | |
| KAVEE & PARICHART CHONGSATHIEN | 227 S HAMEL DR | | | | BEVERLY HILLS | CA | 90211-2808 | |
| KAVOLY ZABISTRAN | 1180 WIEN | PETER JORDANSTR 117 | | | VIENNA | AT | H-7780 | AUSTRIA |
| KCSI AERIAL PATROL INC | 410 E PLANZ RD | | | | BAKERSFIELD | CA | 93307-4400 | |
| KCSI AERIAL PATROL INC | SHANE E ELLIS | 410 E PLANZ RD | | | BAKERSFIELD | CA | 93307-4400 | |
| KDW FISHING INC | 4065 ROMANY DR | | | | OXNARD | CA | 93035-2925 | |
| KDY INC | KIM TRAVIS | 99 BEE JAY WAY | PO BOX 8114 | | WOODLAND | CA | 95776-8114 | |
| KEITH HEFNER | 268 S LASKY DR APT 301 | | | | BEVERLY HILLS | CA | 90212-3675 | |
| KELLER AND HECKMAN LLP | 1001 G ST NW STE 500W WEST | SUITE 500 WEST | | | WASHINGTON | DC | 20001-4564 | |
| KELLEY ANN SPELMAN | 3607 SILVERWOOD CT | | | | NORMAN | OK | 73072-4229 | |
| KELLY PIPE CO. LLC | RON HIBDON | 11700 BLOOMFIELD AVE | | | SANTA FE SPRINGS | CA | 90670-4609 | |
| KELLY, BRADLEY D | 465 BUTTE AVE | | | | YUBA CITY | CA | 95993-9398 | |
| KENAI DRILLING LIMITED | DAVID ARIAS | 901 TOWER WAY | STE 203 | | BAKERSFIELD | CA | 93309-1585 | |
| KENAI DRILLING LIMITED | PO BOX 2248 | | | | ORCUTT | CA | 93457-2248 | |
| KENNETH & MARCIA FOGEL | 348 S CRESCENT DR | | | | BEVERLY HILLS | CA | 90212-4503 | |
| KENNETH & NANCY RUTTENBERG TTEES | KENNETH & NANCY RUTTENBERG TRUST | 336 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3707 | |
| KENT FAMILY TRUST DTD 8/23/83 | ANDREW IRA KENT, SUCC TTEE | PO BOX 536 | | | SUN VALLEY | ID | 83353-0536 | |
| KEPWARE TECHNOLOGIES | PO BOX 579 | | | | PORTLAND | ME | 04112-0579 | |
| KERMANI - SENEHI FAMILY TRUST | 513 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3221 | |
| KERMANI - SENEHI FAMILY TRUST | ABNER KERMANI & SHARONA SENEHI TTES | 513 N LINDEN DR | | | BEVERLY HILLS | CA | 90210-3221 | |
| KERMANI - SENEHI FAMILY TRUSTS | ABNER KERMANI & SHARONA SENEHI, TTES | 513 N LINDEN DR | | | BEVERLY HILLS | CA | 90210-3221 | |
| KERN BLUFF RESOURCES | KEN HUDSON | 7825 FAY AVENUE | SUITE 200 | | SAN DIEGO | CA | 92117 | |
| KERN COUNTY RECORDER | 1530 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301-5202 | |
| KERN COUNTY TREASURER-TAX COLLECTOR | 1115 TRUXTUN AVE 2ND FL | | | | BAKERSFIELD | CA | 93301-4630 | |
| KERN ELECTRIC DISTRIBUTORS | 415 30TH ST | | | | BAKERSFIELD | CA | 93301-2513 | |
| KERN OIL & REFINING CO | 7724 E PANAMA LN | | | | BAKERSFIELD | CA | 93307-9210 | |
| KETIV TECHNOLOGIES INC | 3010 SATURN ST STE 100 | | | | BREA | CA | 92821-6220 | |
| KEVAN ANN KELLEY | 225 13TH ST | | | | MANHATTAN BEACH | CA | 90266-4708 | |
| KEVIN BIRNBAUM TRUST | GEORGE & SUSAN BIRNBAUM, TTEES | 14359 ADDISON ST | | | SHERMAN OAKS | CA | 91423-1861 | |
| KEVIN CAMPBELL REV TRUST DTD 12/12/07 | KEVIN CAMPBELL, TTE | 8608 GREGORY WAY APT 2 | | | LOS ANGELES | CA | 90035-1760 | |
| KEVIN J BURNS TRUST DTD 12/21/07 | KEVIN J BURNS, TTE | 301 S SWALL DR | | | BEVERLY HILLS | CA | 90211-3611 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN K CROSS & LANE A BAKER | 869 S WOOSTER ST APT 303 | | | | LOS ANGELES | CA | 90035-1781 | |
| KEVIN MERK ASSOCIATES LLC | PO BOX 318 | | | | SAN LUIS OBISPO | CA | 93406-0318 | |
| KEVIN MERK ASSOCIATES, LLC | KEVIN MERK | 1330 VAN BEURDEN DR | STE 103 | | LOS OSOS | CA | 93402-3383 | |
| KEVIN P KENEALY | 1000 CORDOVA PL # 386 | | | | SANTA FE | NM | 87505-1725 | |
| KEY ENERGY SERVICES, INC | ROBERT D LEFLER | 3578 N VENTURA AVENUE | | | VENTURA | CA | 93001 | |
| KEY ENGINEERING | 8116 MCGRAW HILL DR | | | | BAKERSFIELD | CA | 93311-1754 | |
| KEY ENGINEERING | BILL HEUER | 1102 N MONTGOMERY ST | | | OJAI | CA | 93023-1959 | |
| KEYBANK NATIONAL ASSOCIATION | 127 PUBLIC SQ | | | | CLEVELAND | OH | 44114-1217 | |
| KEYS, RICHARD K | 3703 BATHURST AVE | | | | BAKERSFIELD | CA | 93313-4244 | |
| KEYSER TR COMFORT TR BARRETT TR LEE TR | MA KEYSER, BL BARRETT AND | RL COMFORT, TRUSTEES | 152 N ALMONT DR | | WEST HOLLYWOOD | CA | 90048-2908 | |
| KEYSER TR COMFORT TR BARRETT TR LEE TR | MA KEYSER, BL BARRETT AND | RL COMFORT, TTES | 152 N ALMONT DR | | WEST HOLLYWOOD | CA | 90048-2908 | |
| KEYSER TR COMFORT TR BARRETT TR LEE TR | RL COMFORT, TTES | 152 N ALMONT DR | | | WEST HOLLYWOOD | CA | 90048-2908 | |
| KHL, INC | KNUTE H LEE, JR | 13137 MONTGOMERY BLVD NE | | | ALBUQUERQUE | NM | 87111-4243 | |
| KHOSROW GANJIANPUR | 6125 SAN VICENTE BLVD | | | | LOS ANGELES | CA | 90048-5413 | |
| KIBRICK FAMILY TRUST | MICHELE MORRIS KIBRICK TTE | 208 ARCHER DR | | | SANTA CRUZ | CA | 95060-2445 | |
| KILPATRICK TOWNSEND & STOCKTON LLP | PO BOX 945614 | | | | ATLANTA | GA | 30394-5614 | |
| KIM CHI T DO | 943 MASSELIN AVE | | | | LOS ANGELES | CA | 90036-4719 | |
| KIM HOA THI NGUYEN | 851 S CLOVERDALE AVE | | | | LOS ANGELES | CA | 90036-4818 | |
| KIM PARSONS | KIM PARSONS | 1225 ORCHARD RD | | | GOLDEN | CO | 80401-4137 | |
| KIM PARSONS | KIM PARSONS | 6011 S EMPORIA CIR | | | ENGLEWOOD | CO | 80111-5416 | |
| KIMBALL MIDWEST | DEPT L-2780 | | | | COLUMBUS | OH | 43260-2780 | |
| KIMBERLY MAE RAMSEY AMBRIDGE | 514C 4TH AVENUE | | | | CALGARY | AB | T2E 0J7 | CANADA |
| KIMMERIDGE ENERGY MANAGEMENT COMPANY, LLC | BENJAMIN DELL | 400 MADISON AVE | RM 14C | | NEW YORK | NY | 10017-1937 | |
| KIMRAY INC | PO BOX 248869 | | | | OKLAHOMA CITY | OK | 73124-8869 | |
| KIMRIDGE INVESTMENT & MGMT | PO BOX 1844 | | | | PALM DESERT | CA | 92261-1844 | |
| KIN SHING & SIU-MEI KUI | 337 S LA PEER DR | | | | BEVERLY HILLS | CA | 90211-3501 | |
| KING, LEE R | 4771 CATHY LN | | | | ERIE | CO | 80516-9039 | |
| KINGS OIL TOOLS | RON MCGRANAHAN | 724 SPRING ST | | | PASO ROBLES | CA | 93446-2841 | |
| KIP MORRISON | 101 S ROBERTSON BLVD STE 213 | | | | LOS ANGELES | CA | 90048-3209 | |
| KIRBY MINERALS | 101 N ROBINSON AVE STE 1000 | | | | OKLAHOMA CITY | OK | 73102-5513 | |
| KIRBY, ALAN W | 561 JONES RD | | | | YUBA CITY | CA | 95991-5722 | |
| KIRK P HOFMEISTER | PO BOX 58 | | | | OJAI | CA | 93024-0058 | |
| KIRMAN PLUMBING COMPANY | 794 MERCHANT ST | | | | LOS ANGELES | CA | 90021-1596 | |
| KITSON LANDSCAPE MANAGEMENT INC | 5787 THORNWOOD DR | | | | GOLETA | CA | 93117-3801 | |
| KITSON LANDSCAPE MANAGEMENT | DORIS | 5787 THORNWOOD DR | | | GOLETA | CA | 93117-3801 | |
| KIYOI ENGINEERING INC | 5266 HOLLISTER AVE STE 117 | | | | SANTA BARBARA | CA | 93111-3033 | |
| KIYOI ENGINEERING INC. | ROBERT KIYOI | 5266 HOLLISTER AVE STE 105 | | | SANTA BARBARA | CA | 93111-3024 | |
| KJAS INC | 1818 MARTIN LUTHER KING JR BLVD STE 258 | | | | CHAPEL HILL | NC | 27514-7415 | |
| KL INVESTMENT ASSOCIATES LLC | 2730 MONTE MAR TER | | | | LOS ANGELES | CA | 90064-3408 | |
| KM INDUSTRIAL INC | PO BOX 31001-1394 | | | | PASADENA | CA | 91110-1394 | |
| KMPARTS.COM | 925 STONER RD | | | | ENGLEWOOD | FL | 34223-6328 | |
| KNICKREHM, JOHN MARTIN | 905 BUTLER AVE | | | | NEW CASTLE | PA | 16101-4209 | |
| KNIGHT'S PUMPING AND PORTABLES SERVICES, INC | TRACEY NAPIER-LINCE | 5555 S UNION AVE | | | BAKERSFIELD | CA | 93307-5419 | |
| KO C & SU HWA CHI FAMILY TR 5/28/02 | KO C & SU HWA CHI, TTES | 521 STADIUM PL S APT 1101 | | | SEATTLE | WA | 98104-7806 | |
| KO C & SU HWA CHI FAMILY TR 5/28/02 | KO C & SU HWA CHI, TTES | PO BOX 7867 | | | NORTHRIDGE | CA | 91327-7867 | |
| KOBI & MIRIAM ALMOG TRUST 7/14/09 | KOBI J ALMOG & MARY C LEVY, TTES | 820 S BEDFORD ST APT 106 | | | LOS ANGELES | CA | 90035-1894 | |
| KONSTANTIN RIMARCHUK | 8608 GREGORY WAY APT 4 | | | | LOS ANGELES | CA | 90035-1760 | |
| KONTRABAND INTERDICTION & DETECTION SERVICES | STEVE ESSLER | 1550 MCHENRY AVE | | | MODESTO | CA | 95350-4542 | |
| KOPPL PIPELINE SERVICES, INC. | SUSAN COKER | 1228 DATE ST | | | MONTEBELLO | CA | 90640-6373 | |
| KOPPL SERVICES | 1228 DATE ST | | | | MONTEBELLO | CA | 90640-6373 | |
| KOSMAL TRUST DTD 4/19/90 | EDWARD J & NILI H KOSMAL TTES | 268 S OAKHURST DR | | | BEVERLY HILLS | CA | 90212-3504 | |
| KOUROSH AND JOSEPH MAHGEREFTEH | 8558 CHALMERS DR PH 401 | | | | LOS ANGELES | CA | 90035-1876 | |
| KOUROSH MAHGEREFTEH | 8558 CHALMERS DR PH 401 | | | | LOS ANGELES | CA | 90035-1876 | |
| KOUROSH MOUSIGHI | 324 S ELM DR APT 201 | | | | BEVERLY HILLS | CA | 90212-4674 | |
| KRAKOWSKI FAMILY TRUST | HELENA KRAKOWSKI TRUSTEE | 853 S LE DOUX RD | | | LOS ANGELES | CA | 90035-1854 | |
| KRANZLER, LAURA DEANNA | 1118 MERCEDES LN | | | | SANTA BARBARA | CA | 93101-1470 | |
| KRAUSE, STEVEN J | 1385 DAHLIA ST | | | | DENVER | CO | 80220-2450 | |
| KREBILL, JIM K | 3019 PORTER LN | | | | VENTURA | CA | 93003-4747 | |
| KRISTIN SHELBY HICKEY | PO BOX 3381 | | | | HAILEY | ID | 83333-3381 | |
| KRUMMRICH ENGINEERING CORPORATION | 590 POLI ST | | | | VENTURA | CA | 93001-2633 | |
| KRUMMRICH ENGINEERING CORPORATION | CRAIG KRUMMRICH | 590 POLI ST | | | VENTURA | CA | 93001-2633 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRUMMRICH ENGINEERING CORPORATION | CRAIG KRUMMRICH | 5925 SANTA SUSANA CT | | | VENTURA | CA | 93003-1161 | |
| KUANG SHENG KUO | 321 S CLARK DR | | | | BEVERLY HILLS | CA | 90211-3607 | |
| KUFPEC | NAWAF SAUD NASIR AL SABAH | ADMINISTRATIVE SHUWAIHK, AREA 4 | SREET 102 BUILDING NO. 9, PO BOX 5291 | | SAFAT | | 13053 | KUWAIT |
| KUNSTEK, NICHOLAS M | 2129 RED ROSE WAY | | | | SANTA BARBARA | CA | 93109-1234 | |
| KUROKI TRUST DTD 9/30/99 | YOSHIHIRO & VIOLET H KUROKI TTES | 317 S PALM DR | | | BEVERLY HILLS | CA | 90212-3511 | |
| KUROSH H REIHANI | 8600 GREGORY WAY | | | | LOS ANGELES | CA | 90035-1707 | |
| KURT H & RICHARD J WINTER TTEES | WINTER FAMILY TRUST 2/27/90 | 2128 BEVERWIL DR | | | LOS ANGELES | CA | 90034-1032 | |
| KUSTER COMPANY | 2900 E 29TH ST | | | | LONG BEACH | CA | 90806-2398 | |
| KVS TRANSPORTATION, INC | 3752 ALLEN RD | | | | BAKERSFIELD | CA | 93314-9242 | |
| KYNSI CONSTRUCTION INC | KATRINA KYNSI | 14193 MIDLAND DISTRICT RD | | | CLATSKANIE | OR | 97016-3107 | |
| L & H CONSULTING INC | 245 QUAIL CT | | | | SANTA PAULA | CA | 93060-9653 | |
| L & L PAGE 1984 FAM TR | LUDMILA PAGE TTE | 344 S ELM DR APT 1 | | | BEVERLY HILLS | CA | 90212-4624 | |
| L & L PAGE 1984 MARITAL TR | LUDMILA PAGE TTE | 344 S ELM DR APT 1 | | | BEVERLY HILLS | CA | 90212-4624 | |
| L & S LIVING TRUST DTD 12/20/06 | STEVEN B & LISA D KELMAN, TTES | 333 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-4211 | |
| L D L SERVICE INC (CALTROL, INC.) | BRENDA ENGLISH | 1020 4TH | | | MERIDIAN | ID | 55957 | |
| L&H CONSULTING, INC | DELL MUNTZEL | 245 QUAIL CT | | | SANTA PAULA | CA | 93060-9653 | |
| L-3 MARIPRO, INC | ROBERT BEARD | 1522 COOK PL | | | GOLETA | CA | 93117-3124 | |
| LA ASSOCIATION OF PROFESSIONAL LANDMEN | 111 W OCEAN BLVD | C/O CAMBRIA HENDERSON, OXY USA | | | LONG BEACH | CA | 90802-4622 | |
| LA CUMBRE JUNIOR HIGH SCHOOL FOUNDATION | PO BOX 6502 | | | | SANTA BARBARA | CA | 93160-6502 | |
| LA MARCHE MANUFACTURING CO | 106 BRADROCK DR | | | | DES PLAINES | IL | 60018-1967 | |
| LAAPL | C/O JASON DOWNS-BREITBURN MANAGEMENT | 515 S FLOWER ST 48TH FL | | | LOS ANGELES | CA | 90071-2201 | |
| LAHA INVESTMENTS GROUP LLC | 120 EL CAMINO DR STE 100 | | | | BEVERLY HILLS | CA | 90212-2722 | |
| LAHAD UV TR DTD 7/14/89 | SHLOMIT LAHAD TTE | CO MELVIN AND AVITAL COHEN | 822 S HOLT AVE | | LOS ANGELES | CA | 90035-1807 | |
| LAI LEGACY TRUST 12/11/12 | ROSE KAISERMAN, TRUSTEE | 527 N REXFORD DR | | | BEVERLY HILLS | CA | 90210-3309 | |
| LAMONT FENCE COMPANY; DENNIS WEAVER | DENNIS WEAVER | 3611 ALKEN ST | | | BAKERSFIELD | CA | 93308-5150 | |
| LAMPHERE JR, HERBERT | 1458 WENDELL WAY | | | | YUBA CITY | CA | 95991-2842 | |
| LANCE CRAIG ABLIN | PO BOX 3282 | | | | BAKERSFIELD | CA | 93385-3282 | |
| LANCE ROTH SEPARATE PROPERTY TR | LANCE ROTH, TTE | 869 S WOOSTER ST APT 308 | | | LOS ANGELES | CA | 90035-1781 | |
| LANDMARK GEOMATICS INC | DBA LANDMARK SURVEYING & ENGINEERING | JIM WEBB | 3101 N SILLECT AVE STE 103 | | BAKERSFIELD | CA | 93308-6348 | |
| LANDMARK GRAPHICS CORP | DELMY CANALES | 2107 CITYWEST BLVD BLDG 2 | | | HOUSTON | TX | 77042-2827 | |
| LANDMARK GRAPHICS CORPORATION | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| LANDMARK GROUP LLC | 148 S BEVERLY DR STE 200 | | | | BEVERLY HILLS | CA | 90212-3018 | |
| LANDON CARTER WELLFORD JR AND | BETTY J WELLFORD | 543 10TH ST | | | SANTA MONICA | CA | 90402-2817 | |
| LANE, MARK S | 1507 LOMA DR | | | | OJAI | CA | 93023-3836 | |
| LANIER JR, WILLIAM S | 1654 SEQUOIA DR | | | | YUBA CITY | CA | 95993-5112 | |
| LAPESARDE FAMILY TR 6/3/04 | MARY JANE LAPESARDE, TTEE | 1035 COVE WAY | | | BEVERLY HILLS | CA | 90210-2818 | |
| LAPINSKI FAMILY TRUST | JOHN A & PAIGE SERDEN LAPINSKI | 245 S CLARK DR | | | BEVERLY HILLS | CA | 90211-2608 | |
| LARRY & ELSIE SCHARF TRUSTEE | L & E SCHARF REVOCABLE TRUST | 224 S BRISTOL AVE | | | LOS ANGELES | CA | 90049-3728 | |
| LARRY FARMER | 2462 W PEAKVIEW CT | | | | LITTLETON | CO | 80120-3068 | |
| LARRY FARMER | LARRY FARMER | 2462 W PEAKVIEW CT | | | LITTLETON | CO | 80120-3068 | |
| LARSEN, ERIK R | 98 WADSWORTH BLVD | 127-118 | | | LAKEWOOD | CO | 80226-1550 | |
| LAS VEGAS LAND & DEVELOPMENT INC | C/O AMIR SHOKRIAN | PO BOX 69723 | | | LOS ANGELES | CA | 90069-0723 | |
| LASER TONER & COMPUTER SUPPLY INC | PO BOX 239 | | | | MOORPARK | CA | 93020-0239 | |
| LASEURE, ERIK TIMOTHY | 2300 S CORONA ST | | | | DENVER | CO | 80210-5806 | |
| LASKY LLC | 550 S HILL ST STE 1363 | | | | LOS ANGELES | CA | 90013-2439 | |
| LASKY PROPERTIES INC | 1000 N CRESCENT DR | | | | BEVERLY HILLS | CA | 90210-2804 | |
| LATHAM & WATKINS - CITY OF BEVERLY HILLS | PETER ROSEN | ADDRESS UNAVAILABLE AT TIME OF FILING | | | | | | |
| LATHAM & WATKINS LLP | PO BOX 2201 | | | | CAROL STREAM | IL | 60132-2201 | |
| LAUGENOUR & MEIKLE | 608 COURT ST | | | | WOODLAND | CA | 95695-3426 | |
| LAURA BIRNBAUM TRUST | GEORGE & SUSAN BIRNBAUM TTES | 14359 ADDISON ST | | | SHERMAN OAKS | CA | 91423-1861 | |
| LAURA STEPHENS REESE | 1014 WESTCHESTER WAY | | | | CINCINNATI | OH | 45244-5017 | |
| LAURE TRACONIS MOLINA & | JOSE TRACONIS MOLINA | 803 N REXFORD DR | | | BEVERLY HILLS | CA | 90210-2908 | |
| LAUREN F SHERRY TR DTD 4/11/86 | IRWIN H & DALIA D SHERRY TTES | 818 N DOHENY DR APT 1002 | | | WEST HOLLYWOOD | CA | 90069-4859 | |
| LAURENCE & ELAINE FRIEDMAN, TTEES | FRIEDMAN FAM TR 10/20/93 | 2389 CENTURY HL | | | LOS ANGELES | CA | 90067-3508 | |
| LAURENCE & SALLIE SEIGLER, TTEES | SEIGLER FAMILY TRUST DTD 4/23/96 | 316 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3725 | |
| LAURENCE E ACH | 2 E END AVE APT 5E | | | | NEW YORK | NY | 10075-1153 | |
| LAURENCE RADOM | 339 S ROBERTSON BLVD | STE 103 | | | BEVERLY HILLS | CA | 90211-3625 | |
| LAURIE ANNE DEE | 8651 W OLYMPIC BLVD APT 304 | | | | LOS ANGELES | CA | 90035-1972 | |
| LAWRENCE & JUDITH GARSHOFSKY TR | LAWRENCE & JUDITH GARSHOFSKY TTES | 704 N HILLCREST RD | | | BEVERLY HILLS | CA | 90210-3517 | |
| LAWRENCE C & JEANNETTE D TEETS TTEES | L C & J D TEETS LVG TR DTD 10/28/13 | 451 W SALT MINE RD | | | CAMP VERDE | AZ | 86322-7031 | |
| LAWRENCE E COFFMAN TRUST | LAWRENCE E COFFMAN TRUSTEE | 501 S BEVERLY GLEN BLVD | | | LOS ANGELES | CA | 90024-2548 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE J HOOKER REV LIVING TRUST | LAWRENCE J HOOKER TRUSTEE | 320 S CLARK DR | | | BEVERLY HILLS | CA | 90211-3608 | |
| LAWRENCE J HOOKER REV LIVING TRUST | LAWRENCE J HOOKER TRUSTEE | PO BOX 252418 | | | LOS ANGELES | CA | 90025-8981 | |
| LAWRENCE JULIAN BAY | 3205 OCEAN PARK BLVD STE 135 | | | | SANTA MONICA | CA | 90405-3233 | |
| LAWRENCE MYRON HARROW | AND ANDREA HARROW | 205 S PECK DR | | | BEVERLY HILLS | CA | 90212-3712 | |
| LAWRENCE ROBERT TOLL | 5298 SW ANHINGA AVE | | | | PALM CITY | FL | 34990-4043 | |
| LAZARD FRERES & CO. LLC | DAVID CECIL | 30 ROCKEFELLER PLZ | | | NEW YORK | NY | 10112-0015 | |
| LAZOR, FREDERICK J | 12507 CEDAR KEY TRL | | | | HUMBLE | TX | 77346-3471 | |
| LCS PRODUCTION COMPANY | LARRY C SMITH | 7435 US HIGHWAY 277 S | | | ABILENE | TX | 79606-6103 | |
| LDISCOVERY LLC | 8201 GREENSBORO DR STE 717 | | | | MCLEAN | VA | 22102-3818 | |
| LEA ANN REBER | 321 E 12TH ST APT 209 | | | | NEWTON | KS | 67114-1973 | |
| LEAH BARSHAP FAMILY TRUST | LEAH BARSHAP & KELLY SUE DAME TTEES | 344 S OAKHURST DR | | | BEVERLY HILLS | CA | 90212-3506 | |
| LEAH L HABER | 844 SOUTH ROBERTSON BLVD LLC | 518 QUAIL HILL COURT | | | WALNUT CREEK | CA | 94595 | |
| LEDIOS ENGINEERING | PAUL CARTER | 1801 CALIFORNIA ST | STE 2800 | | DENVER | CO | 80202-2606 | |
| LEE AND NEAL | PO BOX 4127 | | | | SANTA BARBARA | CA | 93140-4127 | |
| LEE GALE GRUEN LIV TR DTD 8/3/93 | LEE GALE GRUEN TTE | 336 S PALM DR | | | BEVERLY HILLS | CA | 90212-3512 | |
| LEHMAN FAMILY TRUST DTD 2/13/81 | HOWARD N & TEMMY F LEHMAN, TTES | 304 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-4203 | |
| LEIGH SHAPIRO | 137 S SPALDING DR UNIT 106 | | | | BEVERLY HILLS | CA | 90212-1831 | |
| LELAND FELSENTHAL TR DTD 2/23/07 | LELAND FELSENTHAL TTE | 1220 S BOYLE AVE | | | LOS ANGELES | CA | 90023-2602 | |
| LENLIB INC | 430 N MAPLE DR | | | | BEVERLY HILLS | CA | 90210-3851 | |
| LENMAR INVESTMENTS LLC | 127 N ROBERTSON BLVD | | | | BEVERLY HILLS | CA | 90211-2103 | |
| LENMAR INVESTMENTS LLC | 493 S ROBERTSON BLVD | | | | BEVERLY HILLS | CA | 90211-3603 | |
| LENORE CHAZIN | 21392 AMORA | | | | MISSION VIEJO | CA | 92692-4931 | |
| LENORE FURMAN TRUSTEE | STANLEY & LENORE FAMILY TRUST | 2401 CENTURY HL | | | LOS ANGELES | CA | 90067-3520 | |
| LENZ PEST CONTROL | PO BOX 4005 | | | | SANTA BARBARA | CA | 93140-4005 | |
| LEO E AND IRENE E FRIEM | 321 S CLARK DR | | | | BEVERLY HILLS | CA | 90211-3607 | |
| LEO FRANCO | 333 S BEDFORD DR | | | | BEVERLY HILLS | CA | 90212-3724 | |
| LEO VIGIL | 8651 W OLYMPIC BLVD APT 309 | | | | LOS ANGELES | CA | 90035-1939 | |
| LEOCADIA N THOMPSON TR DTD 1/19/96 | LEOCADIA N THOMPSON, TTE | 10761 WEYBURN AVE | | | LOS ANGELES | CA | 90024-3118 | |
| LEON & SANA KATZ | 4454 VENTURA CANYON AVE APT 303 | | | | SHERMAN OAKS | CA | 91423-3772 | |
| LEON ABRAMS | 190 E HILLCREST DR 233 | | | | THOUSAND OAKS | CA | 91360-5839 | |
| LEON PAULE | 820 S BEDFORD ST APT 101 | | | | LOS ANGELES | CA | 90035-1894 | |
| LEON S & SYLVIA E ZEKARIA TRST | LEON & SYLVIA ZEKARIA TTEES | 205 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3722 | |
| LEONARD & CAROLINA DE LOS PRADOS | 257 S CLARK DR | | | | BEVERLY HILLS | CA | 90211-2608 | |
| LEONARD & ELIZABETH PASIECZNY | 216 S ARNAZ DR | | | | BEVERLY HILLS | CA | 90211-2854 | |
| LEONARD B OLINGER | 603 N BEDFORD DR | | | | BEVERLY HILLS | CA | 90210-3215 | |
| LEONARD FAMILY TRUST | PAUL & DORIT ANN LEONARD TTES | 5266 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90036-4916 | |
| LEONARD H MANDEL AND | BEATRICE SHELDEN MANDEL, TTEES | MANDEL FAM INTER VIV TR 11/28/00 | 244 WOODRUFF AVE | | LOS ANGELES | CA | 90024-2645 | |
| LEONARD J BAUER, TTEE | LEONARD J BAUER TR 2/17/88 | 269 S BEVERLY DR # 328 | | | BEVERLY HILLS | CA | 90212-3851 | |
| LEONARD M & NANCY FRIEDMAN | 6404 WILSHIRE BLVD STE 1001 | | | | LOS ANGELES | CA | 90048-5512 | |
| LEONORA M HORWIN TR DTD 2/18/93 | LEONORA M HORWIN TTE | 321 S OAKHURST DR | | | BEVERLY HILLS | CA | 90212-3505 | |
| LEONORA M HORWIN TR DTD 2/18/93 | LEONORA M HORWIN TTE | 4306 GRIMES PL | | | ENCINO | CA | 91316-4360 | |
| LEROY M GIMBAL JR | 217 PETTIS AVE | | | | MOUNTAIN VIEW | CA | 94041-1119 | |
| LEROY M GIMBAL JR | PO BOX 2338 | | | | BOULDER CREEK | CA | 95006-2338 | |
| LESLEY S GORDON, CO-TRUSTEE | RENEE W GORDON TRUST | 170 S BEVERLY DR STE 308 | | | BEVERLY HILLS | CA | 90212-3000 | |
| LESLIE ANN GLICK AND | EMILY ANNA MOORE, TTEES | GLICK-MOORE LVG TR 9/23/15 | 2107 RIDGEVIEW AVE | | LOS ANGELES | CA | 90041-3020 | |
| LESLIE GRIEVE | 1480 LINDEN AVE | CANALINO ELEMENTARY SCHOOL | | | CARPINTERIA | CA | 93013-1414 | |
| LESTER AND HARRIET ANDERMAN | 332 S HIGHLAND AVE | | | | LOS ANGELES | CA | 90036-3025 | |
| LESTER B ANDERMAN | 332 S HIGHLAND AVE | | | | LOS ANGELES | CA | 90036-3025 | |
| LETA HUGHEY | ADDRESS UNAVAILABLE AT TIME OF FILING | | | | | | | |
| LEUKEMIA AND LYMPHOMA SOCIETY INC | ROCKY MOUNTAIN CHAPTER | 720 S COLORADO BLVD STE 500S | | | DENVER | CO | 80246-1917 | |
| LEV & ALLA YASNOGORODSKY | 10547 W SUNSET BLVD | | | | LOS ANGELES | CA | 90077-3606 | |
| LEV YASNOGORODSKY AGENT | 843 - 845 S HOLT AVE LLC | 10547 W SUNSET BLVD | | | LOS ANGELES | CA | 90077 | |
| LEVENFELD PEARLSTEIN LLC | 2 N LA SALLE ST STE 1300 | | | | CHICAGO | IL | 60602-3709 | |
| LEVI MEIER TRUST | MARCIE MEIER, TTE | 340 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-3548 | |
| LEVON & MARY VARTANIAN TRUST | LEVON & MARY VARTANIAN TRUSTEE | 10909 RED CEDAR DR | | | SAN DIEGO | CA | 92131-1306 | |
| LEVON VARTANIAN AND MARY T | VARTANIAN REV TRUST NO 1 | ALIN A MAXON, SUCC TTEE | 4364 HILL ST | | SAN DIEGO | CA | 92107-4117 | |
| LEWAN & ASSOCIATES INC | PO BOX 173704 | | | | DENVER | CO | 80217-3704 | |
| LEWAN & ASSOCIATES; PHONE SYSTEM ASSOCIATES | PAT JEANPERRIN | 8180 S 700 E | STE 110 | | SANDY | UT | 84070-0564 | |
| LEWIS & LEWIS ENTERPRISES | PO BOX 1328 | | | | VENTURA | CA | 93002-1328 | |
| LEWIS FAMILY TRUST DTD 10/16/96 | BERNARD & INA LEWIS TTES | 317 S RODEO DR | | | BEVERLY HILLS | CA | 90212-4206 | |
| LEWIS TEMKIN SEP PROP TR UNDER | TEMKIN FAMILY REV TR | 1302 WARNER AVE | | | LOS ANGELES | CA | 90024-5126 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEWIS, BRITTANY A | 710 H ST | | | | MARYSVILLE | CA | 95901-5224 | |
| LEXIS NEXIS | PO BOX 894166 | | | | LOS ANGELES | CA | 90189-4166 | |
| LEXIS NEXIS, A DIVISION OF RELX INC | PO BOX 7247-7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| LF COTTONWOOD, LLC | RICHARD PAPERT | 1301 MCKINNEY ST | STE 3150 | | HOUSTON | TX | 77010-3042 | |
| LF-120 SPALDING LLC | DBA WEST SIDE 95 MANOR ASSOCIATES | 40 W 57TH ST | FL 23 | | NEW YORK | NY | 10019-4001 | |
| LI YU WANG AND | KATE WANG | 825 S SHENANDOAH ST APT 103 | | | LOS ANGELES | CA | 90035-1768 | |
| LIFESTREAM WATERSYSTEMS INC | PO BOX 634 | | | | HUNTINGTON BEACH | CA | 92648-0634 | |
| LIGHTNING RIDGE SCREEN PRINTING INC | 4435 MCGRATH ST STE 305 | | | | VENTURA | CA | 93003-7736 | |
| LILLIAN FISHER LIVING TRUST | 232 S SPALDING DR | | | | BEVERLY HILLS | CA | 90212-3608 | |
| LILLIAN YEN, TRUSTEE | LILLIAN YEN TRUST | 240 SELBY LN | | | ATHERTON | CA | 94027-3931 | |
| LILY S HANDLER, TRUSTEE | TR A - HANDLER FAM TR 9/10/93 | 320 S REXFORD DR | | | BEVERLY HILLS | CA | 90212-4608 | |
| LILY S HANDLER, TRUSTEE | TR B - HANDLER FAM TR 9/10/93 | 320 S REXFORD DR | | | BEVERLY HILLS | CA | 90212-4608 | |
| LIME ROCK RESOURCES | MORROW EVANS | 1111 BAGBY ST | STE 4600 | | HOUSTON | TX | 77002-2559 | |
| LINA GANTINA | 317 S SWALL DR | | | | BEVERLY HILLS | CA | 90211-3611 | |
| LINCOLN FINANCIAL GROUP | DANIELLE BOETTCHER, CASE MANAGER | 8055 E TUFTS AVE | STE 1400 | | DENVER | CO | 80237-2834 | |
| LINCOLN'S FLUID LEVEL SERVICE | 7617 OLYMPIA DR APT C | | | | BAKERSFIELD | CA | 93309-7502 | |
| LINCOLN'S FLUID LEVEL SERVICE | 7850 WHITE LN STE E-130 | | | | BAKERSFIELD | CA | 93309-7698 | |
| LINDA A NEWMARK LIVING TRUST | LINDA A NEWMARK, TTE | 231 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3701 | |
| LINDA A STRAUSS | 260 S OAKHURST DR | | | | BEVERLY HILLS | CA | 90212-3504 | |
| LINDA ANN MOORE | 218 BLANCO DR | | | | WIMBERLEY | TX | 78676-5201 | |
| LINDA CHARLIN TRUST | LINDA CHARLIN TTE | 345 S MAPLE DR | | | BEVERLY HILLS | CA | 90212-4609 | |
| LINDA LEE BOJARSKY | 336 S CAMDEN DR | | | | BEVERLY HILLS | CA | 90212-4203 | |
| LINDA MOGHTADER - KLEIN | 554 14TH ST | | | | SANTA MONICA | CA | 90402-2928 | |
| LINDA R HAIG APPLETON | 332 S REEVES DR | | | | BEVERLY HILLS | CA | 90212-4513 | |
| LINDEN 153 LLC | SAN PASQUAL FID TR CO, MGR | 550 S HOPE ST STE 550 | | | LOS ANGELES | CA | 90071-2612 | |
| LINDEN CAPITAL LLC | C/O MOUSSA SHAAYA, DIRECTOR | 120 EL CAMINO DR STE 212 | | | BEVERLY HILLS | CA | 90212-2723 | |
| LINDER FAM TR DTD 6/30/99 | MARK J & BARBARA J LINDER TTES | 305 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-3505 | |
| LINDLEY, CONSTANCE H | 11516 EQUINOX AVE | | | | BAKERSFIELD | CA | 93312-6513 | |
| LINDY JACK RICHARDSON | 4248 CALLANAN CT | | | | CARMICHAEL | CA | 95608-6745 | |
| LING, NICOLE R | 5915 HICKORY ST | APT 3 | | | CARPINTERIA | CA | 93013-2746 | |
| LINHART PR (PUBLIC RELATIONS) | SHARON H LINHART, APR | 1514 CURTIS ST | STE 200 | | DENVER | CO | 80202-2378 | |
| LIODIER LLC | C/O MR E F REID | PO BOX 1020 | | | CARPINTERIA | CA | 93014-1020 | |
| LIPMAN FAMILY TRUST A | MASON LIPMAN TTE | 264 S CLARK DR | | | BEVERLY HILLS | CA | 90211-2609 | |
| LIPMAN FAMILY TRUST C | MASON LIPMAN TTE | 264 S CLARK DR | | | BEVERLY HILLS | CA | 90211-2609 | |
| LIPOW ASSOCIATES LTD | PO BOX 16034 | | | | BEVERLY HILLS | CA | 90209-2034 | |
| LIPSMAN INVESTMENTS LLC | 1467 REXFORD DR APT 301 | | | | LOS ANGELES | CA | 90035-3139 | |
| LISA DABBY | 202 N MAPLE DR | | | | BEVERLY HILLS | CA | 90210-4902 | |
| LISA DIANE SOCKOLOV | 1414 N HARPER AVE APT 18 | | | | WEST HOLLYWOOD | CA | 90046-8432 | |
| LISA M BRODY | 516 SHOAL CIR | | | | REDWOOD CITY | CA | 94065-2236 | |
| LISA M RUBEL | 257 S LA PEER DR | | | | BEVERLY HILLS | CA | 90211-2617 | |
| LISA RIDER 2008 TRUST | MARC A LAUTER TTE | 4640 ADMIRALTY WAY STE 700 | | | MARINA DEL REY | CA | 90292-6620 | |
| LISBETH CASTELNUOVO-TEDESCO | 808 COLUMBUS AVE PH1-C | | | | NEW YORK CITY | NY | 10025-5139 | |
| LISBON FAMILY TRUST DTD 1/17/91 | ANDRE & TOVA LISBON TRUSTEES | 329 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3724 | |
| LISCOMBE, DALE F | 531 MAY ST | | | | ARROYO GRANDE | CA | 93420-2831 | |
| LITTLE MAX DRILLING | 50 S MEADOW DR | | | | ORCHARD PARK | NY | 14127-2723 | |
| LITTLEJOHN-REULAND CORPORATION | PO BOX 58487 | | | | LOS ANGELES | CA | 90058-0487 | |
| LIVETT, IAN G | 3493 NW CONRAD DR | | | | BEND | OR | 97703-8680 | |
| LIVINGSTON F&M TR FOR E LIVINGSTON | EDWARD H LIVINGSTON TTE | 2237 N ORCHARD ST | | | CHICAGO | IL | 60614-3713 | |
| LIVINGSTON F&M TR FOR HELEN ROSS | EDWARD H LIVINGSTON TTE | 2237 N ORCHARD ST | | | CHICAGO | IL | 60614-3713 | |
| LIVIO BOGNUDA SR | 1501 HIGHWAY 1 | | | | SANTA MARIA | CA | 93455-5911 | |
| LLOYD G & MARIANNE M EVANS | 315 S CRESCENT DR | | | | BEVERLY HILLS | CA | 90212-4502 | |
| LMK RESOURCES INC | 6051 N COURSE DR STE 300 | | | | HOUSTON | TX | 77072-1668 | |
| LMONDE INTERNATIONAL CORP | CO DAVID LANGMAN | 249 S ROBERTSON BLVD | | | BEVERLY HILLS | CA | 90211-2810 | |
| LOCKE LORD BISSELL & LIDDELL LLP - | BP AMERICA PRODUCTION COMPANY | A ANTROY ARREOLA, JOHN J MITCHELL | 3400 JPMORGAN CHASE TOWER | 600 TRAVIS STREET | HOUSTON | TX | 77002 | |
| LOCKTON | DANIEL CLARK, SR. ACCOUNT MANAGER | 8110 E UNION AVE | STE 700 | | DENVER | CO | 80237-2966 | |
| LODGEPOLE LAND SERVICES LLC | 1763 MOFFIT GULCH RD | | | | BOZEMAN | MT | 59715-9632 | |
| LOE CONSTRUCTION INC | 940 FAIRVIEW RD | | | | OJAI | CA | 93023-1559 | |
| LOE CONSTRUCTION INC | RON LOE | 940 FAIRVIEW RD | | | OJAI | CA | 93023-1559 | |
| LOG CABIN PROPERTIES LLC | 1201 TOWER GROVE DR | | | | BEVERLY HILLS | CA | 90210-2135 | |
| LOGAN, SHARON R | 8643 GOLD PEAK DR UNIT B | | | | HIGHLANDS RANCH | CO | 80130-7227 | |
| LOGICAL CAT, LLC | BRYAN HUGHES | 865 HARRISON ST | | | DENVER | CO | 80206-4041 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOGNORMAL SOLUTIONS INC | PO BOX 3406 | | | | PFLUGERVILLE | TX | 78691-3406 | |
| LOIS E MAGANINI | 695 E PATRIOT BLVD APT 73 | | | | RENO | NV | 89511-1259 | |
| LOIS E MAGANINI | PO BOX 1309 | | | | CANNON BEACH | OR | 97110-1309 | |
| LOIS ELIZABETH HAWLEY TROUP | 58 WEDGEFIELD VILLAGE RD | UNIT 48 | | | GEORGETOWN | SC | 29440-7452 | |
| LOIS ISAACS REVOCABLE TRUST | PATRICIA ROBERTS AND | STEPHEN ISSACS, TTES | 11062 LA GRANGE AVE | | LOS ANGELES | CA | 90025-5629 | |
| LOMELI, ROSENDO | PO BOX 1546 | | | | LOMPOC | CA | 93438-1546 | |
| LONI WIENER | 1626 WILCOX AVE | | | | LOS ANGELES | CA | 90028-6206 | |
| LOPEZ, HECTOR A | 2241 ISABELLA ST | | | | OXNARD | CA | 93036-2621 | |
| LOPEZ, RAMIRO ALVARO | PO BOX 8091 | | | | GOLETA | CA | 93118-8091 | |
| LORAINE VINER | 1066 S OGDEN DR | | | | LOS ANGELES | CA | 90019-6501 | |
| LORETTA K YOUNGMAN | 3262 CALLE DE MAREJADA | | | | CAMARILLO | CA | 93010-8801 | |
| LORETTA RAMSEY DETER | 6019 13TH AVENUE | | | | EDSON | AB | T7E 1S2 | CANADA |
| LORI GOLDMAN | 208 S MCCARTY DR | | | | BEVERLY HILLS | CA | 90212-3703 | |
| LORI J NAKA | 332 S REXFORD DR APT 1 | | | | BEVERLY HILLS | CA | 90212-4641 | |
| LORRAINE LAWRENCE | 1107 FAIR OAKS AVE 313 | | | | SOUTH PASADENA | CA | 91030-3311 | |
| LORRAINE TANI | 2040 W 234TH ST | | | | TORRANCE | CA | 90501-5806 | |
| LOS ANGELES COUNTY DEPT OF PUBLIC WORKS | CASHIER UNIT | PO BOX 1460 | | | ALHAMBRA | CA | 91802-2460 | |
| LOS ANGELES COUNTY FIRE DEPT | PO BOX 513148 | | | | LOS ANGELES | CA | 90051-1148 | |
| LOS ANGELES COUNTY | TREASURER AND TAX COLLECTOR | 225 N HILL ST FL 1 | | | LOS ANGELES | CA | 90012-3253 | |
| LOS ANGELES TIMES | PO BOX 79151 | | | | PHOENIX | AZ | 85062-9151 | |
| LOU GRANT PARENT CHILD WORKSHOP | 5400 6TH ST | | | | CARPINTERIA | CA | 93013-2494 | |
| LOUIS & BELLA MAGENHEIM FAM TR | BELLA MAGENHEIM TTE | 308 S REXFORD DR APT 1 | | | BEVERLY HILLS | CA | 90212-4645 | |
| LOUIS & LINDA WOLFF FAMILY TRUST | LOUIS & LINDA WOLFF TRUSTEES | 2550 OVERLAND AVE STE 200 | | | LOS ANGELES | CA | 90064-3346 | |
| LOUIS G DREYFUS INC | PO BOX 22508 | | | | SANTA BARBARA | CA | 93121-2508 | |
| LOUIS H WINER | 201 OCEAN AVE UNIT 401P | | | | SANTA MONICA | CA | 90402-1417 | |
| LOUIS HUGHES TR DTD 3/28/13 | WENDY FRANK, TTEE | C/O CHRISTINE SARE | 21031 VENTURA BLVD STE 210 | | WOODLAND HILLS | CA | 91364-2287 | |
| LOUIS J & SHARON WILLIAMS IGNARRO | 264 EL CAMINO DR | | | | BEVERLY HILLS | CA | 90212-3809 | |
| LOUIS SPITZ | 237 S CLARK DR | | | | BEVERLY HILLS | CA | 90211-2608 | |
| LOUIS W & MARIE C JONES FAMILY TRUST | LOUIS W JONES JR & MARIE C JONES TTEES | 2030 S OAK KNOLL AVE | | | SAN MARINO | CA | 91108-1758 | |
| LOUIS ZWI ANDERMAN | 542 1/2 N ORANGE DR | | | | LOS ANGELES | CA | 90036-2072 | |
| LOUIS ZWI ANDERMAN | 624 S DUNSMUIR AVE APT 201 | | | | LOS ANGELES | CA | 90036-5903 | |
| LOUISE A DENKER MORGAN | 414 LAMOND AVE | | | | LOS ANGELES | CA | 90024 | |
| LOUISE B HUTCHINS | 4755 RADFORD AVE | | | | N HOLLYWOOD | CA | 91607-4024 | |
| LOUISE COLLIN SEPARATE PROP TR | LOUISE COLLIN TTE | 17880 AVENIDA PUERTO VALLARTA | | | ENCINO | CA | 91316-4376 | |
| LSA ASSOCIATES INC | 20 EXECUTIVE PARK STE 200 | | | | IRVINE | CA | 92614-4739 | |
| LSA ASSOCIATES, INC. | STEVE FOREMAN | 157 PARK PL | | | POINT RICHMOND | CA | 94801-3922 | |
| LTS ENVIRONMENTAL INC | 704 ADIRONDACK AVE | | | | VENTURA | CA | 93003-1120 | |
| LTS ENVIRONMENTAL, INC | WAS LAWRYS TECHNICAL SERVICES | MARY LAWRY | 704 ADIRONDACK AVE | | VENTURA | CA | 93003-1120 | |
| LUBBE, TONI A | 8815 TIBER ST | | | | VENTURA | CA | 93004-3105 | |
| LUCILE E PARKER | PO BOX 981 | | | | LAKE ARROWHEAD | CA | 92352-0981 | |
| LUFKIN INDUSTRIES INC | PO BOX 301199 | | | | DALLAS | TX | 75303-1199 | |
| LUFKIN INDUSTRIES LLC | PO BOX 301199 | | | | DALLAS | TX | 75303-1199 | |
| LUIS E REMOLINA ALVAREZ | CALLE 125 11B-94 APT 703 | | | | BOGUTA | | | COLOMBIA |
| LUMPKIN, SCOTT | 2190 E ASBURY AVE | | | | DENVER | CO | 80210-4345 | |
| LUNA, DIANA | 1711 W 52ND AVE | | | | DENVER | CO | 80221-1709 | |
| LUNN REVOCABLE TRUST OF 1990 | SANDRA O´BRIANT AND | GERALD E LUNN JR, TTES | 253 S CAMDEN DR | | BEVERLY HILLS | CA | 90212-3801 | |
| LUXOR PROPERTIES INC | C/O H SEAN DAYANI | 4751 WILSHIRE BLVD STE 203 | | | LOS ANGELES | CA | 90010-3860 | |
| LYDIA WEINERTH TRUST | LYDIA WEINERTH TRUSTEE | 933 1/2 S SHERBOURNE DR | | | LOS ANGELES | CA | 90035-1903 | |
| LYLE ALAN RAMSEY | PO BOX 271 | | | | SUNSET PRAIRIE | BC | V0C 2J0 | CANADA |
| LYNDA S FULTON | 23639 BLYTHE ST | | | | WEST HILLS | CA | 91304-5802 | |
| LYNDA S PETERSON EXEMPT TR | LYNDA FULTON, MICHAEL GREENWALD & | MICHAEL LANDAU, TTEES | 23639 BLYTHE ST | | WEST HILLS | CA | 91304-5802 | |
| LYNNETT POTTER | PO BOX 245 | | | | TOMBSTONE | AZ | 85638-0245 | |
| LYON LLC | PO BOX 671 | | | | AURORA | IL | 60507-0671 | |
| M & S HYMAN REVOCABLE TRUST | MILTON & SHEILA HYMAN TTES | 1800 AVENUE OF THE STARS STE 900 | | | LOS ANGELES | CA | 90067-4211 | |
| M F STRANGE & ASSOCIATES INC | PO BOX 1484 | | | | SANTA BARBARA | CA | 93102-1484 | |
| M F STRANGE & ASSOCIATES, INC | MARIANNE STRANGE | 105 E DE LA GUERRA ST | STE 10 | | SANTA BARBARA | CA | 93101-2238 | |
| M M I SERVICES INC; (MCGOWAN SERVICE) | 6400 PRICE WAY | | | | BAKERSFIELD | CA | 93308-5119 | |
| M V LANDSCAPE | PO BOX 6471 | | | | OXNARD | CA | 93031-6471 | |
| M WALTER HARRIS TRUSTEE | OF THE M WALTER HARRIS TRUST 3/5/2003 | 10430 WILSHIRE BLVD APT 1404 | | | LOS ANGELES | CA | 90024-4654 | |
| M&H INVESTMENT LLC | C/O MERABIS | 221 S CARSON RD | | | BEVERLY HILLS | CA | 90211-2903 | |
| M.GREEN GRAPHIC DESIGN | 2934 TORITO RD | | | | SANTA BARBARA | CA | 93108-1632 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| M.GREEN GRAPHIC DESIGN | 510 E VALERIO ST | | | | SANTA BARBARA | CA | 93103-1952 | |
| MABEL L ROWSON FAMILY TRUST | CO DONALD E ROWSON TRUSTEE | 9142 GOLDEN ST | | | ALTA LOMA | CA | 91737-2819 | |
| MACDONALD LIVING TRUST DTD 7/22/08 | SANDRA M MACDONALD, TTE | 145 S PECK DR | | | BEVERLY HILLS | CA | 90212-2331 | |
| MACDONALD, JEFFREY MERRILL | 2100 SWEENEY RD | | | | LOMPOC | CA | 93436-9430 | |
| MACPHERSON OIL COMPANY | 100 WILSHIRE BLVD STE 800 | | | | SANTA MONICA | CA | 90401-1141 | |
| MACPHERSON OIL COMPANY | 2716 OCEAN PARK BLVD | STE 3080 | | | SANTA MONICA | CA | 90405-5265 | |
| MADLAND TOYOTA LIFT INC | 4485 BUCK OWENS BLVD | | | | BAKERSFIELD | CA | 93308-4939 | |
| MAGENHEIM FAMILY BYPASS TRUST | BELLA MAGENHEIM TTE | 308 S REXFORD DR APT 1 | | | BEVERLY HILLS | CA | 90212-4645 | |
| MAGID FAMILY PARTNERSHIP LLC | 304 N PALM DR | | | | BEVERLY HILLS | CA | 90210-4919 | |
| MAGID FAMILY TRUST | SAMUEL & DOROTHY MAGID, TTES | PO BOX 2008 | | | EL SEGUNDO | CA | 90245-1108 | |
| MAGNUM FENCE AND SECURITY INC | RULPH | 1070 N VENTURA AVE | | | VENTURA | CA | 93001-1704 | |
| MAHDAVI FAMILY TRUST | LATIFEH NOUROUZI MAHDAVI, TTE | 253 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-2515 | |
| MAHORNEY III, JOSEPH J | 336 CARSON ST | | | | COLUSA | CA | 95932-2645 | |
| MAIN ELECTRIC SUPPLY COMPANY | DEPT LA 23573 | | | | PASADENA | CA | 91185-3573 | |
| MAINTENANCE TURNAROUND SERVICES CO. (MTS) | MARINE TECHNICAL SERVICES; INNOVATIVE ENGINEERING | JIM ELDRIDGE | 211 N MARINE AVE | | WILMINGTON | CA | 90744-5724 | |
| MAISON REEVES TRUST DTD 7/7/10 | FATANEH AMIRSALEH GHASSEMIEH TTE | 1060 LAUREL WAY | | | BEVERLY HILLS | CA | 90210-2332 | |
| MAJIDIPOUR FAMILY TRUST | SAEED & ERIT MAJIDIPOUR, TTES | 360 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-3502 | |
| MAJOR SAFETY SERVICE INC | 4500 PATENT RD | | | | NORFOLK | VA | 23502-5605 | |
| MAKMERA CAPITAL | WALE SOLA | 5 HAZELTON AVENUE | SUITE 300 | | TORONTO | ON | M5R 2E1 | CANADA |
| MALAND, JAIME A | 811 TEAGUE DR | | | | SANTA PAULA | CA | 93060-1634 | |
| MALIHE DARDASHTI & KAVOUS GHANOONI | 325 S MAPLE DR | | | | BEVERLY HILLS | CA | 90212-4609 | |
| MANAGER OF FINANCE | TREASURY DIVISION | 201 W COLFAX AVE DEPT 406 | | | DENVER | CO | 80202-5330 | |
| MANASHER & FARIBA PEDOEIM REV LV TR | MANASHER & FARIBA PEDOEIM TTES | 304 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-3502 | |
| MANDANA & STEVEN KATZ, TTEES | M & S KATZ FAMILY REV TR 3/13/09 | 9931 DURANT DR | | | BEVERLY HILLS | CA | 90212-1602 | |
| MANDEL TRUST | DAN & MICHELLE B MANDEL TRUSTEES | 341 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-4211 | |
| MANIGE ZOGHI | 910 S BEDFORD ST APT 305 | | | | LOS ANGELES | CA | 90035-1934 | |
| MANIJEH NEZAMI | 820 S BEDFORD ST APT 103 | | | | LOS ANGELES | CA | 90035-1894 | |
| MANOUCH ZAKARIA | 838 S WOOSTER ST | | | | LOS ANGELES | CA | 90035-1710 | |
| MANOUCHEHR & LIDA EBRAHIMIAN FAM TR | MANOUCHEHR & LIDA EBRAHIMIAN TTES | 152 W PICO BLVD | | | LOS ANGELES | CA | 90015-2428 | |
| MANSOOR SOLAIMANI AND | AUZAR KANGAVARI | 910 S BEDFORD ST APT 203 | | | LOS ANGELES | CA | 90035-1946 | |
| MANSOUR MEHRABAN AND | MONIREH M ZARINKOU, TTEES | MEHRABAN REV FAM TR DTD 3/24/99 | 315 S LINDEN DR | | BEVERLY HILLS | CA | 90212-3706 | |
| MAPES, DONALD CAMERON | 6695 S ROBERTSDALE WAY | WAY | | | AURORA | CO | 80016-7500 | |
| MAPLEWOOD TRUST U/T DTD 12/15/94 | PARVIN R NOURAFSHAN TRUSTEE | 507 N ROXBURY DR | | | BEVERLY HILLS | CA | 90210-3241 | |
| MAPLEWOOD TRUST | PARVIN R NOURAFSHAN, TRUSTEE | 507 N ROXBURY DR | | | BEVERLY HILLS | CA | 90210-3241 | |
| MAR DED TR DUDLEY & ELLA GLICK TR | ELLA MICHAEL MATTHEW & THOMAS GLICK | 706 N MAPLE DR | | | BEVERLY HILLS | CA | 90210-3411 | |
| MARADYNE CORPORATION | 4540 W 160TH ST | | | | CLEVELAND | OH | 44135-2628 | |
| MARATHON COMMUNICATIONS | 5900 WILSHIRE BLVD STE 1550 | | | | LOS ANGELES | CA | 90036-5043 | |
| MARATHON LAND INC | 2599 E HUENEME RD | | | | OXNARD | CA | 93033-8112 | |
| MARBORG INDUSTRIES INC | PO BOX 4127 | | | | SANTA BARBARA | CA | 93140-4127 | |
| MARBORG INDUSTRIES; (MARBORG CORPORATION) | DERRICK CARLSON | 136 N QUARANTINA ST | | | SANTA BARBARA | CA | 93103-3329 | |
| MARC & ALICE BERKOWITZ, TTES | B S TRUST | 261 S REEVES DR UNIT 204 | | | BEVERLY HILLS | CA | 90212-4186 | |
| MARC & ALICE BERKOWITZ, TTES | B S TRUST | 4421 RADFORD AVE | | | VALLEY VILLAGE | CA | 91607-4128 | |
| MARC AND NAYLA AUDI | 1220 FLINTRIDGE AVE | | | | LA CANADA | CA | 91011-3804 | |
| MARC CASTELNUOVO-TEDESCO | 1920 SE 35TH PL APT A | | | | PORTLAND | OR | 97214-5802 | |
| MARC M MAGID | 337 HILLCREST ST | | | | EL SEGUNDO | CA | 90245-2910 | |
| MARC SALEH, TTEE | SALEH FAMILY TRUST DTD 3/7/2000 | 324 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3711 | |
| MARCH OF DIMES, COLORADO CHAPTER | 1325 S COLORADO BLVD STE B308 | | | | DENVER | CO | 80222-3303 | |
| MARCIA R DEKOVEN | 8775 COSTA VERDE BLVD APT 409 | | | | SAN DIEGO | CA | 92122-5341 | |
| MARCIE STEINBERG ELIAS LIV TRUST | MARCIE STEINBERG ELIAS TRUSTEE | 550 FRONT ST UNIT 403 | | | SAN DIEGO | CA | 92101-7096 | |
| MARCO PORTIGLIA | 248 S DOHENY DR UNIT 8 | | | | BEVERLY HILLS | CA | 90211-2554 | |
| MARDELL CAREAGA CARMAN | 146 RULOFSON ST | | | | SANTA CRUZ | CA | 95060-2518 | |
| MARGARET A HANSEN TRUST | MARGARET A HANSEN, TTE | 306 WILLOW ST | | | PACIFIC GROVE | CA | 93950-3124 | |
| MARGARET ANN TREMPER | PO BOX 1761 | | | | SAN LUIS OBISPO | CA | 93406-1761 | |
| MARGARET ASSIL, TRUSTEE | IKB TRUST | 9903 SANTA MONICA BLVD # 501 | | | BEVERLY HILLS | CA | 90212-1671 | |
| MARGARET F KELSEY | 825 S SHENANDOAH ST APT 303 | | | | LOS ANGELES | CA | 90035-1771 | |
| MARGARET F MCCOY TRUST | KEVAN ANN KELLEY SUCC TTE | 324 N OAKHURST DR APT 103 | | | BEVERLY HILLS | CA | 90210-1472 | |
| MARGARET GRAHAM | 1816 NOVA GLN | | | | ESCONDIDO | CA | 92026-3326 | |
| MARGARET M COULSON TRUST | MARGARET M COULSON, TTE | 329 S SWALL DR | | | BEVERLY HILLS | CA | 90211-3611 | |
| MARGARET MARY FENDERSON | 8143 CAMINO DEL ORO | | | | LA JOLLA | CA | 92037-3154 | |
| MARGARET RAMSAY REEDYK | 3810 PEAK DRIVE | | | | CAMPBELL RIVER | BC | V9H IJ9 | CANADA |
| MARGARET RUTH ENGLISH | 17 TAGGERT | | | | IRVINE | CA | 92603-3457 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARGARETE FEIGLER | 336 S RODEO DR | | | | BEVERLY HILLS | CA | 90212-4207 | |
| MARIA PAGANO MAXWELL | 4720 ABBEYVILLE AVE | | | | WOODLAND HILLS | CA | 91364-3701 | |
| MARIA W SANGUINETTI | 187 KIRK AVE | | | | SAN JOSE | CA | 95127-2219 | |
| MARIAN SOMMER | 2233 BEVERLY GLEN PL | | | | LOS ANGELES | CA | 90077-2505 | |
| MARIANNE BROOKS | 222 S WILLAMAN DR | | | | BEVERLY HILLS | CA | 90211-2908 | |
| MARIE ANTONETTE MONARES | 15423 E 13TH AVE UNIT 103 | | | | AURORA | CO | 80011-7167 | |
| MARIE DEDEAUX JAPHET | JEANETTE K YOUNT, AIF | 7245 FAIRBANKS N HOUSTON RD | TRLR 61 | | HOUSTON | TX | 77040-3613 | |
| MARIE J FOUTS TRUSTEE | MARIE J FOUTS TRUST | 620 N BEDFORD DR | | | BEVERLY HILLS | CA | 90210-3216 | |
| MARIE KIESAU TRUST | DOLORES LINGLE TRUSTEE | 26481 MAPLE AVE | | | LOMA LINDA | CA | 92354-6709 | |
| MARILYN CLAYCAMP | 785 SAGE CREST DR | | | | SANTA MARIA | CA | 93455-8004 | |
| MARILYN HOHBACH | 29 LOWERY DR | | | | ATHERTON | CA | 94027-2227 | |
| MARILYN KAY REBER WALLACE | 623 ROLLING HILLS DR | | | | NEWTON | KS | 67114-4023 | |
| MARILYN M GRUSZKA ESTATE | THEODORE WOLFBERG EXECUTOR | 2001 WILSHIRE BLVD STE 520 | | | SANTA MONICA | CA | 90403-5798 | |
| MARILYN WELTMAN | 1343 WARNALL AVE | | | | LOS ANGELES | CA | 90024-5355 | |
| MARINE PROJECT MANAGEMENT INC | 201 BRYANT ST STE 2B | | | | OJAI | CA | 93023-3367 | |
| MARINE PROJECT MANAGEMENT INC | STEVE SIMPSON | 201 BRYANT ST | STE 2B | | OJAI | CA | 93023-3367 | |
| MARION B MARSH TRUST | 10800 WILSHIRE BLVD APT 1804 | | | | LOS ANGELES | CA | 90024-4238 | |
| MARISSA GATTIS | 135 AVENIDA MESITA | | | | SAN CLEMENTE | CA | 92673-2905 | |
| MARITAL TR UNDER GEORGE E | GOURRICH REV TR DTD 9/27/82 | DOROTHY C GOURRICH AND | THANO ATHOS ADAMSON, TTEES | | BEVERLY HILLS | CA | 90212 | |
| MARITAL TR UWO RONALD DENITZ | BETTY J DENITZ, TTE | 273 S CLARK DR | | | BEVERLY HILLS | CA | 90211-2608 | |
| MARJORIE BLATT | 241 S LINDEN DR | | | | BEVERLY HILLS | CA | 90212-3704 | |
| MARJORIE BRITZ GRAYSON | 13700 MARINA POINTE DR UNIT 1015 | | | | MARINA DEL REY | CA | 90292-9265 | |
| MARK & DEBORAH GOLDENBERG TR DTD 1/5/84 | MARK H & DEBORAH A GOLDENBERG TRUSTEES | 316 S PECK DR | | | BEVERLY HILLS | CA | 90212-3715 | |
| MARK & EMILIA MANDEL FAMILY TRUST | MARK A & EMILIA P MANDEL TTES | 9744 WILSHIRE BLVD STE 410 | | | BEVERLY HILLS | CA | 90212-1814 | |
| MARK & MARILYN WEISS TRUSTEES | MARK & MARILYN WEISS FAM TR 4/12/95 | 3773 TERRA GRANADA DR APT 1A | | | WALNUT CREEK | CA | 94595-3857 | |
| MARK A DEPUY | MARK A DEPUY | 39 NIGHTHAWK | | | IRVINE | CA | 92604-3609 | |
| MARK A SUMINSKI | 427 RIALTO AVE | | | | VENICE | CA | 90291-4245 | |
| MARK CRANE'S TREE & ARBORIST SERVICES | PO BOX 983 | | | | GOLETA | CA | 93116-0983 | |
| MARK D DEES | 7008 W WESCOTT DR | | | | GLENDALE | AZ | 85308-5784 | |
| MARK DANIEL WIENER TRUST 12/6/93 | ALEXANDER ZIMMER, TTE | 1626 WILCOX AVE | | | LOS ANGELES | CA | 90028-6206 | |
| MARK DAVID & CINDY ZIMMERMAN DUBIN | PO BOX 7564 | | | | BEVERLY HILLS | CA | 90212-7564 | |
| MARK FELS & ROBERTA FELS, TTEES | FELS FAM TR UTD 7/12/04 | 337 S PECK DR | | | BEVERLY HILLS | CA | 90212-3714 | |
| MARK K ROSENFELD PROTECTIVE TR NO 1 | MARK K ROSENFELD TTE | 6249 WARNER DR | | | LOS ANGELES | CA | 90048-5309 | |
| MARK LININGER | 1862 COMSTOCK AVE | | | | LOS ANGELES | CA | 90025-5015 | |
| MARK MELNICK | 1306 S NEWPORT ST | | | | DENVER | CO | 80224-2016 | |
| MARK STUART COHEN AND | JERYLL SUE COHEN | 224 S BENTLEY AVE | | | LOS ANGELES | CA | 90049-3217 | |
| MARK T & KELLY L SCHULMAN, TTEES | SCHULMAN LVG TR DTD 3/2/06 | 214 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3703 | |
| MARK W TAUTRIM REVOCABLE TRUST | 12750 CALLE REAL | | | | GOLETA | CA | 93117-8706 | |
| MARK W TAUTRIM REVOCABLE TRUST | MARK W TAUTRIM, TTE | 12750 CALLE REAL | | | GOLETA | CA | 93117-8706 | |
| MARK W TAUTRIM, TTE | 12750 CALLE REAL | | | | GOLETA | CA | 93117-8706 | |
| MARKETWIRE INC | PO BOX 848025 | | | | LOS ANGELES | CA | 90084-8025 | |
| MARKLEIN, SEAN JOSEPH | 234 CANADA LARGA RD | | | | VENTURA | CA | 93001-1050 | |
| MARKOVIC TRUST DTD 1/1/1989 | NANDOR & FRANCES MARKOVIC TTES | C/O ROBERT MARKOVIC | 140 S VAN NESS AVE | | LOS ANGELES | CA | 90004-3910 | |
| MARMAC FIELD SERVICES | 26852 OAK HOLLOW RD | | | | LAGUNA HILLS | CA | 92653-7510 | |
| MARMAC FIELD SERVICES | 3589 HARBOR BLVD | | | | COSTA MESA | CA | 92626-1405 | |
| MARMAR - REXFORD LLC | 493 S ROBERTSON BLVD | | | | BEVERLY HILLS | CA | 90211-3603 | |
| MARMAR CHALMERS LLC | C/O MARVIN MARKOWITZ | 493 S ROBERTSON BLVD | | | BEVERLY HILLS | CA | 90211-3603 | |
| MARMON UTILITY LLC | HENRY SOLESKI | 49 DAY ST | | | SEYMOUR | CT | 06483-3401 | |
| MARMON UTILITY LLC | PO BOX 98560 | | | | CHICAGO | IL | 60693-8560 | |
| MARQUEZ, ERIN N | 2905 INCA ST | UNIT 3107 | | | DENVER | CO | 80202-1979 | |
| MARQUEZ, TIM | PO BOX 44354 | | | | DENVER | CO | 80201-4354 | |
| MARQUEZ, TIMOTHY M | 1133 14TH ST | UNIT 4450 | | | DENVER | CO | 80202-2290 | |
| MARROQUIN JR, RAY | 3294 DICKSON DR | | | | ORCUTT | CA | 93455-2348 | |
| MARROQUIN, MICHAEL DAVID | 410 N PALISADE DR | | | | SANTA MARIA | CA | 93454-3344 | |
| MARRS MCLEAN BOWMAN | PO BOX 12199 | | | | SAN ANTONIO | TX | 78212-0199 | |
| MARSHA WEINTRAUB SEP PROP TR 2/16/01 | MARSHA WEINTRAUB, TTE | 1080 PARK HILLS RD | | | BERKELEY | CA | 94708-1750 | |
| MARSHALL LAW | 5001 SPRING VALLEY RD STE 400E | | | | DALLAS | TX | 75244-3947 | |
| MARSHALL LAW | 735 PLAZA BLVD STE 200 | | | | COPPELL | TX | 75019-6687 | |
| MARSHALL, DAN W | 222 NATOMA AVE | APT C | | | SANTA BARBARA | CA | 93101-3563 | |
| MARSHALL, JOHN L | 9535 CHERRYVALE DR | | | | HIGHLANDS RANCH | CO | 80126-4922 | |
| MARSHALL, WAYNE SCOTT | 4695 KARNES RD | | | | SANTA MARIA | CA | 93455-4429 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTHA D DEMMING | 1485 N FARWELL AVE APT Y | | | | MILWAUKEE | WI | 53202-2909 | |
| MARTIN & RACHEL HAUPTSCHEIN | 9805 HILLGREEN PL | | | | BEVERLY HILLS | CA | 90212-4111 | |
| MARTIN BUCHMAN | 869 S WOOSTER ST APT 302 | | | | LOS ANGELES | CA | 90035-1780 | |
| MARTIN CRANE AND RIGGING | JOHN MARTIN | 1414 ORO DAM BLVD W | | | OROVILLE | CA | 95965-4349 | |
| MARTIN DEUTSCH TRUST DTD 12/20/00 | MARTIN DEUTSCH, TTE | 826 S HOLT AVE | | | LOS ANGELES | CA | 90035-1807 | |
| MARTIN H WALDMAN, TTEE | WALDMAN FAMILY TRUST 7/14/89 | 10800 WILSHIRE BLVD APT 1003 | | | LOS ANGELES | CA | 90024-4205 | |
| MARTIN LICHTENSTEIN TRUSTEE | MARTIN LICHTENSTEIN TRUST DTD 7/17/92 | 616 N FLORES ST APT 401 | | | WEST HOLLYWOOD | CA | 90048-2180 | |
| MARTIN S LOCKE | PO BOX 890129 | | | | TEMECULA | CA | 92589-0129 | |
| MARTIN, BRENT H | 3848 KIM LN | | | | GIBSONIA | PA | 15044-9780 | |
| MARTIN, MYLES ANDREW | 107 MISSOULA AVE | | | | BUTTE | MT | 59701-8415 | |
| MARTIN, SIR | 2626 N COLUMBINE ST | | | | DENVER | CO | 80205-4740 | |
| MARTIN'S ROOTER & PLUMBING | 1101 W 7TH ST APT 1 | | | | OXNARD | CA | 93030-6716 | |
| MARTINDALE CONSULTANTS INC | 4242 N MERIDIAN AVE | | | | OKLAHOMA CITY | OK | 73112-2457 | |
| MARTINEZ, CORRINNA C | 7041 WOLFF ST | | | | WESTMINSTER | CO | 80030-5830 | |
| MARTINEZ, TONY J | 311 SAN NICOLAS AVE | | | | SANTA PAULA | CA | 93060-1923 | |
| MARTON & BLUMA STARK, CO-TTEES | STARK FAMILY TRUST UDT 5/26/87 | 231 S PECK DR | | | BEVERLY HILLS | CA | 90212-3712 | |
| MARTON STARK AND | LARRY STARK, CO-TTEES | STARK LVG TRUST DTD 9/14/00 | 231 S PECK DR | | BEVERLY HILLS | CA | 90212-3712 | |
| MARVAC ELECTRONICS | 2001 HARBOR BLVD | | | | COSTA MESA | CA | 92627-5541 | |
| MARVIN & BARBARA ALBERSTONE FAMILY TRUST | MARVIN & BARBARA ALBERSTONE TRUSTEES | 301 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-4202 | |
| MARVIN & ELINOR SOBEL LIVING TRUST | MARVIN N & ELINOR F SOBEL TRUSTEES | 11400 KINGSLAND ST | | | LOS ANGELES | CA | 90066-1317 | |
| MARVIN & TAMARA GREENSTEIN 96 RV TR | MARVIN & TAMARA GREENSTEIN TTES | 345 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-3501 | |
| MARVIN DALE LEE & TAMARA LIVESAY LE | 513 WESTFIELD LN | | | | FRIENDSWOOD | TX | 77546-6320 | |
| MARVIN DALE LEE | 513 WESTFIELD LN | | | | FRIENDSWOOD | TX | 77546-6320 | |
| MARVIN G BURNS | 10350 WILSHIRE BLVD PH 4 | | | | LOS ANGELES | CA | 90024-4767 | |
| MARVIN KRANTZ | 190 E HILLCREST DR 301 | | | | THOUSAND OAKS | CA | 91360-5839 | |
| MARVIN P OSMAN AND | PATRICIA D OSMAN, TTEES | OSMAN FAM TRUST DTD 12/2/91 | 316 S MCCARTY DR | | BEVERLY HILLS | CA | 90212-3719 | |
| MARVIN P SEIDMAN, TTEE | SEIDMAN FAM TR B-2 UDT 5/18/90 | 258 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3709 | |
| MARVIN P SEIDMAN, TTEE | SEIDMAN FAM TR B-2 UDT 5/18/90 | 3395 MOUNTAIN BREEZE WAY APT 105 | | | THOUSAND OAKS | CA | 91360-8412 | |
| MARVIN P SEIDMAN, TTEE | SEIDMAN FAM TRUST A UDT 5/18/90 | 258 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3709 | |
| MARVIN P SEIDMAN, TTEE | SEIDMAN FAM TRUST A UDT 5/18/90 | 3395 MOUATIN BREEZE WAY APT 105 | | | THOUSAND OAKS | CA | 91360-8412 | |
| MARVIN SOBEL | AND DIANE L SOBEL | 4217 HAYVENHURST AVE | | | ENCINO | CA | 91436-3535 | |
| MARX BROS FIRE EXTINGUISHER CO INC | 1159 S SOTO ST | | | | LOS ANGELES | CA | 90023-2126 | |
| MARX BROTHERS FIRE EXT CO | DON VALLETTE | 1159 S SOTO ST | | | LOS ANGELES | CA | 90023-2126 | |
| MARY ANNA YOXALL | 38637 FULLER DR | | | | PALM DESERT | CA | 92260-1230 | |
| MARY ANNE CHALKER, SETTLOR | CHALKER FAMILY TRUST DTD 4/21/93 | JOHN E CHALKER, SUCC TTEE | PO BOX 680888 | | PARK CITY | UT | 84068-0888 | |
| MARY B FULLER | 4317 KENSINGTON AVE | | | | BAKERSFIELD | CA | 93309-1745 | |
| MARY C THOMPSON | 4941 LOWELL AVE | | | | LA CRESCENTA | CA | 91214-1037 | |
| MARY CHARLOTTE ELLIOTT BOYD | 634 SPRING MEADOWS DR | | | | BALLWIN | MO | 63011-3451 | |
| MARY CHRISTINE KELLNER MCCOY | 3420 CAMINO LARGO | | | | CARLSBAD | CA | 92009-8930 | |
| MARY E RACHELSON | C/O MRD MANAGEMENT | 1158 26TH ST # 874 | | | SANTA MONICA | CA | 90403-4698 | |
| MARY ELLEN DEMMING | 3755 TENNYSON ST | APT 218 | | | DENVER | CO | 80212-1977 | |
| MARY L RICKS | 269 S BEVERLY DR # 930 | | | | BEVERLY HILLS | CA | 90212-3851 | |
| MARY L RICKS | J CATHERINE B LAGDEN | 269 S BEVERLY DRIVE #930 | | | BEVERLY HILLS | CA | 90212 | |
| MARY LEE JOHNSTON | 29455 MILLSBORO HWY | | | | MILLSBORO | DE | 19966-3624 | |
| MARY M ANDERSON | 20151 HIGHWAY 76 | | | | PAUMA VALLEY | CA | 92061-9707 | |
| MARY METTLER | 320 JEANETTE LN | | | | SANTA ANA | CA | 92705-6018 | |
| MARY RICKS | J CATHERINE B LAGDEN | 269 BEVERLY DRIVE #930 | | | BEVERLY HILLS | CA | 90212 | |
| MARY T VARTANIAN | 10909 RED CEDAR DR | | | | SAN DIEGO | CA | 92131-1306 | |
| MARY THERESA MARTIN TRUST | U/REV TRUST 5/25/05 | 980 TAMARACK LN | | | PORT ANGELES | WA | 98362-8926 | |
| MARY THERESA MARTIN TRUSTEE | 980 TAMARACK LN | | | | PORT ANGELES | WA | 98362-8926 | |
| MARY THERESA MARTIN TRUSTEE | U/REV TRUST 5/25/05 | 980 TAMARACK LN | | | PORT ANGELES | WA | 98362-8926 | |
| MARY THORNDIKE HARRISON | PO BOX 3325 | | | | PALM BEACH | FL | 33480-1525 | |
| MARY VANCE TRUST | 505 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210-3241 | |
| MARY VANCE TRUST | MARY VANCE TRUSTEE UTA FOR BENEFIT | 505 N ROXBURY DR | | | BEVERLY HILLS | CA | 90210-3241 | |
| MARY WALKER, TRUSTEE | WALKER FAM TRUST A DTD 1/12/83 | 62 PLEASANT ST | | | SOUTH YARMOUTH | MA | 02664-4545 | |
| MARYAM REJALI | 910 S BEDFORD ST APT 303 | | | | LOS ANGELES | CA | 90035-1934 | |
| MARYAM SADEGHY, TRUSTEE | MARYAM SADEGHY TR DTD 6/10/09 | 815 S LE DOUX RD UNIT 201 | | | LOS ANGELES | CA | 90035-1869 | |
| MARYLEE C REEDER LIVING TRUST | MARYLEE C REEDER TTE | 425 N MAPLE DR UNIT 401 | | | BEVERLY HILLS | CA | 90210-5902 | |
| MASON, DUSTIN S | 5568 BRUBECK ST | | | | VENTURA | CA | 93003-0219 | |
| MASON, THOMAS D | 2655 BRIARWOOD DR | | | | BOULDER | CO | 80305-6805 | |
| MASOUD FEIZE DJOUYANDEGAN & | JALEH MOTAMED | 1060 S SHERBOURNE DR APT 304 | | | LOS ANGELES | CA | 90035-2145 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MASSIH HAMIDI AND GILA HAMIDI | 336 S CRESCENT DR | | | | BEVERLY HILLS | CA | 90212-4503 | |
| MAST CAPITAL MANAGEMENT, LLC | DAMIAN SCHAIBLE | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVE | | NEW YORK | NY | 10017-3904 | |
| MAST CAPITAL MANAGEMENT, LLC | GENERAL COUNSEL | THE JOHN HANCOCK TOWER | 200 CLARENDON ST FL 51 | | BOSTON | MA | 02116-5021 | |
| MAST CREDIT OPPORTUNITIES I MASTER FUND | GARDENIA COURT, SUITE 3307 | 44 MARKET STREET | | | CAMANA BAY, GCI | | KY1-1103 | CAYMAN ISLANDS |
| MAST OCI MASTER FUND LP | GARDENIA COURT, SUITE 3307 | 45 MARKET STREET | | | CAMANA BAY, GCI | | KY1-1103 | CAYMAN ISLANDS |
| MAST SELECT OPPORTUNITIES MASTER FUND LP | GARDENIA COURT, SUITE 3307 | 45 MARKET STREET | | | CAMANA BAY, GCI | | KY1-1103 | CAYMAN ISLANDS |
| MASZA ROSENROTH TRUSTEE OF THE | JACOB & MASZA ROSENROTH TRUSZ | 203 N ELM DR | | | BEVERLY HILLS | CA | 90210-4913 | |
| MATHALON LIVING TRUST DTD 1/20/87 | HANINA MATHALON, TRUSTEE | 137 S SPALDING DR UNIT 403 | | | BEVERLY HILLS | CA | 90212-1834 | |
| MATHESON TRI-GAS INC | DEPT 3028 | PO BOX 123028 | | | DALLAS | TX | 75312-3028 | |
| MATRIX SERVICE INC | PO BOX 971819 | | | | DALLAS | TX | 75397-1819 | |
| MATRIX SERVICE, INC | JEREMY DAVIS | 500 W COLLINS AVE | | | ORANGE | CA | 92867-5510 | |
| MATSON INDUSTRIAL FINISHING | TYLER MATSON | 213 N OLIVE ST | | | VENTURA | CA | 93001-2515 | |
| MATTHEW BENDER & COMPANY INC | PO BOX 7247-0178 | | | | PHILADELPHIA | PA | 19170-0178 | |
| MATTHEW C BRANNAN | PO BOX 10250 | | | | TORRANCE | CA | 90505-1150 | |
| MATTHEW WORON | 581 BIRDSONG ST | | | | GILROY | CA | 95020-7246 | |
| MATTHIES, NICHOLAS ALAN | 7971 UPTOWN AVE | UNIT 305 | | | BROOMFIELD | CO | 80021-4153 | |
| MAURE GARDNER | 304 S CLARK DR | | | | BEVERLY HILLS | CA | 90211-3608 | |
| MAURICE & ALICE ZEKARIA TR 10/7/81 | ALICE ZEKARIA TTE | 205 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3722 | |
| MAURICE & AYALA PRICE FAMILY TRUST | MAURICE R & AYALA PRICE CO-TTES | 9331 SAWYER ST | | | LOS ANGELES | CA | 90035-4101 | |
| MAURICE & ROSALIE ZORMAN | PO BOX 3708 | | | | BEVERLY HILLS | CA | 90212-0708 | |
| MAURICE H AND SUSANNE FLEISHMAN | 1011 LEXINGTON RD | | | | BEVERLY HILLS | CA | 90210-2934 | |
| MAURICE J & IOLANDA P BOURDON FAM TR | IOLANDA P BOURDON, TTE | 853 S LE DOUX RD APT 304 | | | LOS ANGELES | CA | 90035-1860 | |
| MAURY C BARTH AND | JILL MODEL BARTH, TTEES | M & J BARTH LVG TR DTD 5/4/90 | 249 S RODEO DR | | BEVERLY HILLS | CA | 90212-3803 | |
| MAURY ORNEST | 356 S REEVES DR | | | | BEVERLY HILLS | CA | 90212-4513 | |
| MAVADDAT LIVING TRUST DTD 9/17/95 | MEHRDAD & FARNAZ MAVADDAT, TTES | 150 N CLIFFWOOD AVE | | | LOS ANGELES | CA | 90049-2614 | |
| MAVERICK OIL SERVICES; (MAVERICK TANK SERVICE) | SHAWN HAWLEY | 249 CORTE LINDA | | | SANTA PAULA | CA | 93060-3064 | |
| MAX CONSTRUCTION INC | 835 DELAWARE ST | | | | DENVER | CO | 80204-4533 | |
| MAX E DIAL TRUSTEE | MAX E DIAL REVOCABLE TR DTD 2/14/03 | 5340 GUILDFORD DR | | | CAMBRIA | CA | 93428-2709 | |
| MAX K & DIANE WEISSBERG, TTEES | WEISSBERG LVG TR DTD 1/4/89 | 301 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3706 | |
| MAX M AND EDITH BERGER | 344 S REXFORD DR | | | | BEVERLY HILLS | CA | 90212-4639 | |
| MAX RUBIN AND | ESTHER RUBIN, TRUSTEES | RUBIN FAMILY TRUST DTD 6/5/80 | 309 S MCCARTY DR | | BEVERLY HILLS | CA | 90212-3718 | |
| MAXIMUM SECURITY SYSTEMS | PO BOX 5607 | | | | SHERMAN OAKS | CA | 91413-5607 | |
| MAYER BROWN LLP | 2027 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0020 | |
| MAYER RASHTIAN | 325 S ALMONT DR | | | | BEVERLY HILLS | CA | 90211-3505 | |
| MAYER, NANCY R | 7191 MCINTYRE CT | | | | ARVADA | CO | 80007-7087 | |
| MAYFAIR OIL & GAS LLC | ROBERT L ALBRITTON | 7471 BENBROOK PKWY | | | BENBROOK | TX | 76126-2119 | |
| MAYHOOD, JAMES R | 808 LAUREL WAY | | | | RIO VISTA | CA | 94571-1318 | |
| MAYNARD M & LINDA T BRITTAN, TTEES | BRITTAN FAMILY TRUST DTD 9/29/03 | 9949 SANTA MONICA BLVD | | | BEVERLY HILLS | CA | 90212-1606 | |
| MAYOUR BEHEL & SHIRIN SHAMTOUB | 910 S BEDFORD ST APT 204 | | | | LOS ANGELES | CA | 90035-1946 | |
| MAZBAM INVESTMENTS LLC | 320 S CANON DR | | | | BEVERLY HILLS | CA | 90212-4516 | |
| MB HERZOG ELECTRIC INC | 15709 ILLINOIS AVE | | | | PARAMOUNT | CA | 90723-4112 | |
| MB HERZOG ELECTRIC, INC | WADE ARNOLD | 15709 ILLINOIS AVE | | | PARAMOUNT | CA | 90723-4112 | |
| MB INSTALLATION LLC | 25092 E 2ND PL | | | | AURORA | CO | 80018-4568 | |
| MB SPOOLING | BARBARA LLOYD | 1412 EVERGREEN AVE | | | FULLERTON | CA | 92835-2027 | |
| MB SPOOLING | BARBARA LLOYD | 729 W ANAHEIM ST STE E | | | LONG BEACH | CA | 90813-2863 | |
| MCBEATH, SETH IVIE | 1480 CRUZERO ST | | | | OJAI | CA | 93023-3823 | |
| MCCABE & COMPANY | 1017 L ST # 646 | | | | SACRAMENTO | CA | 95814-3805 | |
| MCCABE & COMPANY, INC. | SUSAN MCCABE | 122 VOYAGE MALL | | | MARINA DEL REY | CA | 90292-7296 | |
| MCCALPIN, BRENDAN MICHAEL | 219 S WASHINGTON ST | | | | BUTTE | MT | 59701-1639 | |
| MCCARSON RESPONSE CONSULTING | PO BOX 219103 | | | | HOUSTON | TX | 77218-9103 | |
| MCCARTHY STEEL INC | CHARLES KURK | PO BOX 1887 | | | BAKERSFIELD | CA | 93303-1887 | |
| MCCARTY, WALTER N | 354 SAN FRANCISCO AVE | | | | VENTURA | CA | 93004-1180 | |
| MCCORMIX CORPORATION | PO BOX 848 | | | | SANTA BARBARA | CA | 93102-0848 | |
| MCFARLAND-TRITAN LLC | 921 SEACO CT | | | | DEER PARK | TX | 77536-3187 | |
| MCGAHEY REAL ESTATE ; (1015 C AIRPORT ROAD) | CLIFF MCGAHEY | 111 SACRAMENTO ST | | | RIO VISTA | CA | 94571-1848 | |
| MCGRAW TOOL COMPANY | 1100 N VENTURA AVE | | | | VENTURA | CA | 93001-1706 | |
| MCGRIFF SEIBELS & WILLIAMS OF TEXAS INC | JAMES R BREWER | 10375 RICHMOND AVE | STE 1700 | | HOUSTON | TX | 77042-4154 | |
| MCGRIFF, SEIBELS & WILLIAMS OF TEXAS | 818 TOWN AND COUNTRY BLVD | STE 500 | | | HOUSTON | TX | 77024-4549 | |
| MCHONE, JOSHUA JAMES | 5500 OSWALD RD | | | | YUBA CITY | CA | 95993-9726 | |
| MCJUNKIN RED MAN CORPORATION | PO BOX 204392 | | | | DALLAS | TX | 75320-4392 | |
| MCLAUGHLIN, EDWARD L | 6295 W HARVARD DR | | | | LAKEWOOD | CO | 80227-4028 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MCLAUGLIN TERMINABLE INTEREST | D S AIKENHEAD & B MCLAUGHLIN | 441 S PLYMOUTH BLVD | | | LOS ANGELES | CA | 90020-4706 | |
| MCMANIGAL, MICHAEL G | 620 CARINA DR | | | | LOMPOC | CA | 93436-1806 | |
| MCMASTER-CARR SUPPLY COMPANY | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCWHIRTER WELDING | PO BOX 642 | | | | CARPINTERIA | CA | 93014-0642 | |
| MCWHIRTER WELDING, INC | STEVE MCWHITER | 1480 SANTA YNEZ AVE | | | CARPINTERIA | CA | 93013-1311 | |
| MCWHORTER, ROBERT A | 510 MERRITT AVE | | | | CAMARILLO | CA | 93010-4831 | |
| MECHANICAL SEAL REPAIR INC | PO BOX 2088 | | | | SEAL BEACH | CA | 90740-1088 | |
| MEDLEN, THOMAS | 10802 CREEK RD | | | | OJAI | CA | 93023-9412 | |
| MEDLIN CONTROLS COMPANY | 5165 E FAIRFIELD ST | | | | ANAHEIM | CA | 92807-4666 | |
| MEHDI & SHAHNAZ MOSSAZADEH, TTEES | MEHDI & SHAHNAZ MOSSAZADEH | FAMILY TR DTD 10/31/02 | 344 S RODEO DR | | BEVERLY HILLS | CA | 90212-4207 | |
| MEHDI KARIMPOUR AND | LIDA MANSOURIAN, TTEES | KARIMPOUR-MANSOURIAN FAM TR | 13180 PARAMOUNT BLVD | | SOUTH GATE | CA | 90280-7956 | |
| MEHRZAD SHIRAKHOON | 905 S BEDFORD ST APT 2 | | | | LOS ANGELES | CA | 90035-1924 | |
| MEIER FAMILY TRUST | MARCIE MEIER, TTE | 340 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-3548 | |
| MEIR AND NANCY EZER | 301 S OAKHURST DR | | | | BEVERLY HILLS | CA | 90212-3505 | |
| MEKUSUKEY OIL CO LLC | PO BOX 816 | | | | WEWOKA | OK | 74884-0816 | |
| MEL & JAN RAAB | 228 S CAMDEN DR | | | | BEVERLY HILLS | CA | 90212-3802 | |
| MEL & RONEE BERNS FAMILY TRUST | MEL & RONEE J BERNS, TTES | 315 S RODEO DR | | | BEVERLY HILLS | CA | 90212-4206 | |
| MELINDA JOY & ROBERT ROSS DEKOVEN | 1242 CYPRESS AVE | | | | SAN DIEGO | CA | 92103-4406 | |
| MELISSA MARIE MACHADO | 1620 E 27TH ST | | | | MERCED | CA | 95340-3225 | |
| MELITA DALEY SEP PROP REV TR | MELITA DALEY TTE | 340 S OAKHURST DR | | | BEVERLY HILLS | CA | 90212-3506 | |
| MELVILLE N & MARCIA L ROBERTS LIVING TR | MELVILLE N & MARCIA L ROBERTS TRUSTEES | 3556 GREEN VISTA DR | | | ENCINO | CA | 91436-4014 | |
| MELVIN & CHRYSTAL LINDSEY | TTEES OF THE LINDSEY FAMILY TR | 120 S MAPLETON DR | | | LOS ANGELES | CA | 90024-1803 | |
| MELVYN C POLES | 18520 SHERMAN WAY | | | | RESEDA | CA | 91335-4212 | |
| MEMORIAL RESOURCE DEVELOPMENT, LLC | 1301 MCKINNEY ST | STE 2100 | | | HOUSTON | TX | 77010-3042 | |
| MEMORIAL RESOURCE DEVELOPMENT, LLC | 500 DALLAS ST STE 1800 | | | | HOUSTON | TX | 77002-2067 | |
| MENASHE & HAVAZELET LIVYATAN | 356 S ALMONT DR | | | | BEVERLY HILLS | CA | 90211-3548 | |
| MENTAL WELLNESS CENTER | 617 GARDEN ST | | | | SANTA BARBARA | CA | 93101-1664 | |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 730212 | | | | DALLAS | TX | 75373-0212 | |
| MERCURIA ENERGY | SCOTT MUECKE | 5 GREENWAY PLZ | STE 810 | | HOUSTON | TX | 77046-0535 | |
| MERCY CARTER TIDWELL, L L P - BURLINGTON RESOURCES | JOHN R MERCY | 1724 GALLERIA OAKS DR | | | TEXARKANA | TX | 75503-4649 | |
| MEREDITH MILLIGAN MOODY | 24252 FAIRWAY LN | | | | COTO DE CAZA | CA | 92679-4155 | |
| MERICHEM COMPANY | PO BOX 4346 | DEPT 655 | | | HOUSTON | TX | 77210-4346 | |
| MERIDIAN NATURAL RESOURCES | 1127 AURARIA PKWY | STE 12 | | | DENVER | CO | 80204-1896 | |
| MERIT ENERGY | GENERAL COUNSEL | 1327 NOEL ROAD | SUITE 1200 | | DALLAS | TX | 75240 | |
| MERITAGE ENERGY LLC | C/O MR JOHN C AUBREY | 3040 POST OAK BLVD STE 525 | | | HOUSTON | TX | 77056-6510 | |
| MERITAGE ENERGY LLC | C/O MR. JOHN C AUBREY | 2800 POST OAK BLVD STE 3200 | | | HOUSTON | TX | 77056-6167 | |
| MERITAGE ENERGY LLC | C/O MR. JOHN C AUBREY | PO BOX 61545 | | | HOUSTON | TX | 77208-1545 | |
| MERLA LLC | 51 ESPLANADE BLVD STE 600 | | | | HOUSTON | TX | 77060-3721 | |
| MERRICK SYSTEMS INC | DEPT 2269 | PO BOX 122269 | | | DALLAS | TX | 75312-2269 | |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | | | SAINT PAUL | MN | 55170-9638 | |
| MERRILL LYNCH COMMODITIES INC | 20 GREENWAY PLZ STE 700 | | | | HOUSTON | TX | 77046-2006 | |
| MERRILL LYNCH COMMODITIES, INC. | JAY DAVENPORT | 20 GREENWAY PLZ | STE 700 | | HOUSTON | TX | 77046-2006 | |
| MESA INTERNATIONAL TECHNOLOGIES INC | 2427 S ANNE ST | | | | SANTA ANA | CA | 92704-5308 | |
| MESA MOVING & STORAGE | 681 RAILROAD BLVD | | | | GRAND JUNCTION | CO | 81505-9433 | |
| MESA | DEPT 1260 | | | | TULSA | OK | 74182-0001 | |
| MG TAYLOR EQUIPMENT INC | PO BOX 637 | | | | FILLMORE | CA | 93016-0637 | |
| MGB INDUSTRIAL SUPPLY | PO BOX 238 | | | | GOLETA | CA | 93116-0238 | |
| M-I LLC | PO BOX 732135 | | | | DALLAS | TX | 75373-2135 | |
| M-I, LLC; (A SCHLUMBERGER TECHNOLOGY CORPORATION); | CELINA A LOPEZ, CORPORATE COUNSEL | 5950 N COURSE DR | | | HOUSTON | TX | 77072-1626 | |
| MICHAEL & BEVERLY HARRIS REV TR | MICHAEL S. & BEVERLY A HARRIS, TTES | 357 S OAKHURST DR | | | BEVERLY HILLS | CA | 90212-3505 | |
| MICHAEL & BRONYA BOBROV | 8642 GREGORY WAY APT 304 | | | | LOS ANGELES | CA | 90035-1749 | |
| MICHAEL & CHERYL TERUYA | 220 S STANLEY DR | | | | BEVERLY HILLS | CA | 90211-3005 | |
| MICHAEL & DEANNA BARON | 214 N OAKHURST DR | | | | BEVERLY HILLS | CA | 90210-4912 | |
| MICHAEL & DEANNA BARON | 341 S OAKHURST DR | | | | BEVERLY HILLS | CA | 90212-3505 | |
| MICHAEL & HENRIETTA ROYZMAN | 17237 HIAWATHA ST | | | | GRANADA HILLS | CA | 91344-6124 | |
| MICHAEL & LORI LEVI TRUSTEES | MICHAEL & LORI LEVI FAMILY TRUST | 341 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3706 | |
| MICHAEL & POLINA S MYASKOVSKY | PO BOX 351424 | | | | LOS ANGELES | CA | 90035-9124 | |
| MICHAEL & VIVIEN BONERT REV TR | MICHAEL & VIVIEN BONERT TTES | 273 S CANON DR | | | BEVERLY HILLS | CA | 90212-4006 | |
| MICHAEL A PIERACCI | 10237 REESE CIR | | | | SALINAS | CA | 93907-1545 | |
| MICHAEL AND ANNE BENAYOUN | 9921 DURANT DR # 3 | | | | BEVERLY HILLS | CA | 90212-1602 | |
| MICHAEL AND PAULA BLOCK | 356 S CRESCENT DR | | | | BEVERLY HILLS | CA | 90212-4503 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL B ABELL | 555 FRONT ST UNIT 1203 | | | | SAN DIEGO | CA | 92101-6785 | |
| MICHAEL B AND JACQUELINE SUMJA | 9401 WILSHIRE BLVD STE 1120 | | | | BEVERLY HILLS | CA | 90212-2928 | |
| MICHAEL BASCH | 356 S REEVES DR | | | | BEVERLY HILLS | CA | 90212-4513 | |
| MICHAEL BASTAN | 918 S WOOSTER ST APT 4 | | | | LOS ANGELES | CA | 90035-1643 | |
| MICHAEL BROWN | CO TIGCORP | PO BOX 727 | | | BEVERLY HILLS | CA | 90213-0727 | |
| MICHAEL C DEHNKE | 182 ROCK CREEK RD | | | | CHICO | CA | 95973-9054 | |
| MICHAEL C MORRIS | 3037 E HILLSIDE DR | | | | WEST COVINA | CA | 91791-3470 | |
| MICHAEL CHARLES MORGAN | 1111 LAUREL GREEN RD | | | | MISSOURI CITY | TX | 77459-2832 | |
| MICHAEL CRAIG SCHUERMANN | 167 BROOKDALE DR APT F | | | | MERCED | CA | 95340-1337 | |
| MICHAEL D GREENWALD EXEMPT TR | LYNDA FULTON, MICHAEL GREENWALD & | MICHAEL LANDAU, TTEES | 23639 BLYTHE ST | | WEST HILLS | CA | 91304-5802 | |
| MICHAEL D GREENWALD | 23639 BLYTHE ST | | | | WEST HILLS | CA | 91304-5802 | |
| MICHAEL DOUNEL AND | PAYVAND SAEEDIAN | 10650 HOLMAN AVE APT 307 | | | LOS ANGELES | CA | 90024-5972 | |
| MICHAEL E HURST | MICHAEL E HURST | 6060 SUNRISE VISTA DR | STE 1765 | | CITRUS HEIGHTS | CA | 95610-7004 | |
| MICHAEL F HALBERN | 833 CONIFER LN | | | | AUBURN | CA | 95602-8462 | |
| MICHAEL G & JANET S SAFONOV | 329 S PECK DR | | | | BEVERLY HILLS | CA | 90212-3714 | |
| MICHAEL GOLDBERG LIVING TRUST | MICHAEL GOLDBERG, TTE | 320 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-3548 | |
| MICHAEL J SCHER TR U/T/D 5/13/97 | MICHAEL J SCHER TTE | 264 S CRESCENT DR | | | BEVERLY HILLS | CA | 90212-4002 | |
| MICHAEL KANANI | CO KANAN MGMT & DEV CO | 1832 E 16TH ST | | | LOS ANGELES | CA | 90021-3106 | |
| MICHAEL KIYOI | SAN MARCOS HIGH SCHOOL | | | | SANTA BARBARA | CA | 93110 | |
| MICHAEL KOPPE & REYNA KOPPE | NEFTALI & MARIA RUBENSTEIN | 204 S MAPLE DR | | | BEVERLY HILLS | CA | 90212-4014 | |
| MICHAEL L GREEN AND | PHILIP E MCFARLAND | 8651 W OLYMPIC BLVD APT 104 | | | LOS ANGELES | CA | 90035-1971 | |
| MICHAEL MALCOM | 910 S BEDFORD ST APT 306 | | | | LOS ANGELES | CA | 90035-1934 | |
| MICHAEL MILLIGAN AS TRUSTEE | OF MICHAEL MILLIGAN REV TRST | PO BOX 863 | | | CARMEL | CA | 93921-0863 | |
| MICHAEL MORI & TRACI LEVI | 853 S LE DOUX RD APT 303 | | | | LOS ANGELES | CA | 90035-1860 | |
| MICHAEL ROCKFORD LIVING TRUST | MICHAEL ROCKFORD TRUSTEE | PO BOX 2391 | | | TRUCKEE | CA | 96160-2391 | |
| MICHAEL ROSATI | 228 S ARNAZ DR | | | | BEVERLY HILLS | CA | 90211-2804 | |
| MICHAEL S & ELLEN L KORNEY, TTEES | KORNEY TRUST DTD 1/12/2001 | 336 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3711 | |
| MICHAEL SCHELL LEASE; SANTA BARBARA CONDO/ | PATIO HOME FOR ED O'DONNELL | LORIE BARTRON | 3868 STATE ST | | SANTA BARBARA | CA | 93105-3183 | |
| MICHAEL SHANFELD | PO BOX 7635 | | | | BEVERLY HILLS | CA | 90212-7635 | |
| MICHAEL SKLAREWITZ | 4025 CANARIO ST UNIT 241 | | | | CARLSBAD | CA | 92008-6103 | |
| MICHAEL SOLTON LIVING TRUST | MICHAEL SOLTON TRUSTEE | PO BOX 621 | | | LAGUNA BEACH | CA | 92652-0621 | |
| MICHAEL SZAWIELENKO | 14362 HARVEST CRES | | | | POWAY | CA | 92064-2370 | |
| MICHAEL WALTER ARNSTEIN TRUSTEE | 604 VIA CUMBRES | | | | FALLBROOK | CA | 92028-2644 | |
| MICHEL BRAND | HUTTON MDB LLC | 931 EMBURY ST | | | PACIFIC PALISADES | CA | 90272-3811 | |
| MICHEL BRAND | HUTTON MDB LLC | 9838 WHITWELL DR | | | BEVERLY HILLS | CA | 90210-1019 | |
| MICHEL COSTECALDE | AND MONICA COSTECALDE | 425 WALKER DR | | | BEVERLY HILLS | CA | 90210-1842 | |
| MICHELLE F KLEINERT | PO BOX 6110 | | | | BEVERLY HILLS | CA | 90212-1110 | |
| MICHELLE NELSON | PO BOX 900 | | | | WESTCLIFFE | CO | 81252-0900 | |
| MICHELLE SHARON GANJIANPUR | 6125 SAN VICENTE BLVD | | | | LOS ANGELES | CA | 90048-5413 | |
| MICHL GAUGE SALE & SERVICE INC | 141 E HARVARD BLVD | | | | SANTA PAULA | CA | 93060-3313 | |
| MICROEDGE LLC | PO BOX 347051 | | | | PITTSBURGH | PA | 15251-4051 | |
| MICROSOFT / VOLUME LICENSING | JIMMY SMITH | 6100 NEIL RD STE 210 | DEPT 551 VOLUME LICENSING | | RENO | NV | 89511-1157 | |
| MICROSOFT CORPORATION | LOCKBOX 842467 | 1950 N STEMMONS FWY STE 5010 | | | DALLAS | TX | 75207-3199 | |
| MIDDLETON SECURITY | JOHN MIDDLETON | 422 CHESTER AVE | | | BAKERSFIELD | CA | 93301-5416 | |
| MID-STATE CONCRETE PRODUCTS LLC | PO BOX 1359 | | | | NIPOMO | CA | 93444-1359 | |
| MIDSTREAM CAPITAL PARTNERS, LLC | DALE MILLER | 1811 BERING DR | STE 350 NORTH | | HOUSTON | TX | 77057-3186 | |
| MIGDAL BEVERLY REEVES APTS LLC | PO BOX 16815 | | | | BEVERLY HILLS | CA | 90209-2815 | |
| MIKE COHENSHAD LIVING TRUST | MIKE COHENSHAD, TTE | PO BOX 16105 | | | BEVERLY HILLS | CA | 90209-2105 | |
| MIKE KRANYAK | MIKE KRANYAK | 24 POTRERO TRL | | | CARMEL | CA | 93923-7739 | |
| MILDRED FRAIDER TRUST DTD 12/15/89 | MILDRED FRAIDER, TTE | 258 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3703 | |
| MILDRED FRAIDER TRUST DTD 12/15/89 | MILDRED FRAIDER, TTE | 3115 CORINTH AVE | | | LOS ANGELES | CA | 90066-1403 | |
| MILL ROCK, LLC; | 1518 MILL ROCK WAY | | | | BAKERSFIELD | CA | 93311-1349 | |
| MILLA JOVOVICH | 8383 WILSHIRE BLVD STE 500 | | | | BEVERLY HILLS | CA | 90211-2408 | |
| MILLARD L & LIBERTY JOSEPHS 1972 TRUST | DIANA Z MOORE-JENNIFER L JOSEPHS & | 5395 POLARIS AVE | | | LAS VEGAS | NV | 89118-2456 | |
| MILLER FAM CONTINGENT EXEMPT TRUST | BYRON RYKOFF MILLER TTE | 237 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-3808 | |
| MILLER FAMILY SURVIVORS TRUST | BYRON RYKOFF MILLER TTE | 237 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-3808 | |
| MILLER SURVIVORS TRUST | BARBRA MAGUIRE & HARVEY J MILLER TTES | 123 S HAYWORTH AVE APT 305 | | | LOS ANGELES | CA | 90048-3648 | |
| MILLIGAN FAMILY TRUST | WILLIAM & CYNTHIA MILLIGAN TTE | 33 MADISON LN | | | COTO DE CAZA | CA | 92679-5012 | |
| MILPAS RENTAL INC | 6 N MILPAS ST | | | | SANTA BARBARA | CA | 93103-3397 | |
| MILTON & LAURIE KLORMAN AND | JOHN MILMAN | 31506 BROAD BEACH RD | | | MALIBU | CA | 90265-2670 | |
| MILTON & ROSE MATTISON | 229 S OAKHURST DR | | | | BEVERLY HILLS | CA | 90212-3503 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MIMI & JULIAN WALLACE 2001 TRUST | MIMI & JULIAN WALLACE CO-TTES | 329 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-3517 | |
| MIMI ANN QUINN | 434 COUNTY ROAD 42 | | | | SANDY POINT | TX | 77583-6510 | |
| MINA CHAIM | 18701 BAUER RD | | | | HOCKLEY | TX | 77447-9635 | |
| MINA CHAIM | 30315 OLYMPIC ST | | | | CASTAIC | CA | 91384-3703 | |
| MINA GANJI REV TRUST 12/19/12 | MINA GANJI TRUSTEE | PO BOX 5962 | | | BEVERLY HILLS | CA | 90209-5962 | |
| MINE SAFETY APPLIANCES COMPANY | PO BOX 640348 | | | | PITTSBURGH | PA | 15264-0348 | |
| MINLIN XU | 25661 HURON ST | | | | LOMA LINDA | CA | 92354-3702 | |
| MINRI LLC | JAMES A JEFFS, AGENT | 1600 HUNTINGTON DR | | | SOUTH PASADENA | CA | 91030-4709 | |
| MINTER, CODY A | 1442 HAMMONTON RD | | | | MARYSVILLE | CA | 95901 | |
| MIRALI ZARRABI | 623 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3223 | |
| MIRIAM LEWENSZTAIN | 9507 W OLYMPIC BLVD UNIT 4 | | | | BEVERLY HILLS | CA | 90212-4241 | |
| MIRIAM SALZBERG TR DTD 2/9/90 | MIRIAM SALZBERG TTE | 332 S MAPLE DR | | | BEVERLY HILLS | CA | 90212-4610 | |
| MIRIAM SCHAEFFER FAM TR DTD 3/3/04 | MIRIAM SCHAEFFER TTE | 903 N ROXBURY DR | | | BEVERLY HILLS | CA | 90210-3019 | |
| MISHLER FAMILY TRUST | ARTHUR & SUSAN MISHLER TTES | 356 S MAPLE DR | | | BEVERLY HILLS | CA | 90212-4610 | |
| MISSION LINEN & UNIFORM SERVICE | 725 E MONTECITO ST | | | | SANTA BARBARA | CA | 93103-3296 | |
| MISSION LINEN UNIFORM SERVICES | MISSION LINEN SUPPLY | MELISSA A NOBLE | 107 N OLIVE ST | | VENTURA | CA | 93001-2513 | |
| MISTRAS GROUP INC | PO BOX 405694 | | | | ATLANTA | GA | 30384-5694 | |
| MISTRAS GROUP, INC. | RICKY SEAVER | 21215 KRATZMEYER RD | | | BAKERSFIELD | CA | 93314-9482 | |
| MI-SWACO / SMITH INTERNATIONAL; (CHEMTECH) | 411 N SAM HOUSTON PKWY E | STE 600 | | | HOUSTON | TX | 77060-3545 | |
| MITCHELL MATTHEW DAVIDSON | 8608 GREGORY WAY APT 3 | | | | LOS ANGELES | CA | 90035-1760 | |
| MITCHELL PIERACCI | 11837 LAURELWOOD DR APT 21 | | | | STUDIO CITY | CA | 91604-3773 | |
| MITCHELL PIERACCI | 228 NW 22ND AVE APT 309 | | | | PORTLAND | OR | 97210-5539 | |
| MITRA ESENSTEN | C/O KARUBIAN | 15483 HAMNER DR | | | LOS ANGELES | CA | 90077-1802 | |
| MITRA GOUEL & YOSEPH TABAN | 321 S CRESCENT DR | | | | BEVERLY HILLS | CA | 90212-4502 | |
| MITRA KAHEN | 8642 GREGORY WAY APT 203 | | | | LOS ANGELES | CA | 90035-1749 | |
| MITSUE T AUSTIN LIV TR DTD 8/1/02 | MITSUE T AUSTIN, TTE | 53866 ROSS AVE | | | LA QUINTA | CA | 92253-5542 | |
| MITSUO & SARI HAYASHI | 329 S PALM DR | | | | BEVERLY HILLS | CA | 90212-3511 | |
| MJ SYSTEMS INC | 420 E 58TH AVE STE 200-210 | | | | DENVER | CO | 80216-1400 | |
| ML-SWACO LLC / (CHEMTECH) | A SCHLUMBERGER TECHNOLOGY CORPORATION | CELINA A LOPEZ, CORPORATE COUNSEL | 5950 N COURSE DR | | HOUSTON | TX | 77072-1626 | |
| MM DIVING INC | VIC MARKYTAN | 325 SLEEPY HOLLOW RD | | | CRESCENT CITY | CA | 95531-8534 | |
| MMI SERVICES | 4042 PATTON WAY | | | | BAKERSFIELD | CA | 93308-5030 | |
| MMI SERVICES, INC | KENT FINNEY | 4042 PATTON WAY | | | BAKERSFIELD | CA | 93308-5030 | |
| MMI SERVICES, INC | KENT FINNEY | 6400 PRICE WAY | | | BAKERSFIELD | CA | 93308-5119 | |
| MMS FAMILY TRUST | 503 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3221 | |
| MMS FAMILY TRUST | MANUCHER & MAHNAZ SAGHIAN TTES | 503 N LINDEN DR | | | BEVERLY HILLS | CA | 90210-3221 | |
| MMS FAMILY TRUST | MANUCHER & MAHNAZ SAGHIAN, TRUSTEES | 503 N LINDEN DR | | | BEVERLY HILLS | CA | 90210-3221 | |
| MOBILE DIESEL SMOKE TESTING SERVICES | 125 SHIRLEY LN | | | | SANTA MARIA | CA | 93455-3142 | |
| MOBILE MINI LLC | PO BOX 7144 | | | | PASADENA | CA | 91109-7144 | |
| MOEIZ AND SHARONA N KOSHKI | 356 S CANON DR | | | | BEVERLY HILLS | CA | 90212-4516 | |
| MOFFATT & NICHOL | DAVID DYKSTRA | 3780 KILROY AIRPORT WAY | STE 600 | | LONG BEACH | CA | 90806-6825 | |
| MOHSEN MOVAGHAR | AND TARANEH MOVAGHAR | 224 S LASKY DR | | | BEVERLY HILLS | CA | 90212-3615 | |
| MOJGAN FARZANNIKOU | 930 S HOLT AVE | | | | LOS ANGELES | CA | 90035-2008 | |
| MOJGAN RAHIMIAN AKA MOJGAN KACHAN | AKA MAGGIE KACHAN | 356 S PALM DR | | | BEVERLY HILLS | CA | 90212-3512 | |
| MOLL CALIFORNIA LLC | RUTH M MOLL, TRUSTEE | 361 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-3517 | |
| MONIQUE F PARSONS | 190 HAWTHORN AVE | | | | GLENCOE | IL | 60022-1772 | |
| MONROY, JESUS | 3770 NANTUCKET PKWY | | | | OXNARD | CA | 93035-1326 | |
| MONTE OVERSTREET | 8866 COLLINGWOOD DR | | | | LOS ANGELES | CA | 90069-1244 | |
| MONTEREY BAY UNIFIED AIR POLLUTION | 24580 SILVER CLOUD CT | | | | MONTEREY | CA | 93940-6536 | |
| MONTEREY COUNTY | ENVIRONMENTAL HEALTH | 1270 NATIVIDAD RD RM 42 | | | SALINAS | CA | 93906-3122 | |
| MONTEREY COUNTY | PLANNING DEPARTMENT | 168 W ALISAL ST 2ND FL | | | SALINAS | CA | 93901-2438 | |
| MONTEREY COUNTY | RECORDER-COUNTY CLERK | PO BOX 29 | | | SALINAS | CA | 93902-0029 | |
| MONTEREY COUNTY | TAX COLLECTOR | 168 W ALISAL ST 1ST FL | | | SALINAS | CA | 93901-2437 | |
| MONTGOMERY JR, ROGER DALE | 515 EAST ST | | | | ORLAND | CA | 95963-1408 | |
| MONTGOMERY JR, ROGER DALE | 6858 COUNTY ROAD 6 | | | | ORLAND | CA | 95963-9669 | |
| MONTOYA, FRANK XAVIER | 142 HOOVER AVE | | | | VENTURA | CA | 93003-2564 | |
| Moody's Investors Service | PO Box 102597 | | | | Atlanta | GA | 30368-0597 | |
| MOPAC | PO BOX 1326 | | | | VENTURA | CA | 93002-1326 | |
| MORAD & ROGHA KABAEI | 309 S MAPLE DR | | | | BEVERLY HILLS | CA | 90212-4609 | |
| MORADZADEH FAM TR DTD 4/27/98 | R MORADZADEH & F SHAVELIAN TTES | 261 S CANON DR | | | BEVERLY HILLS | CA | 90212-4006 | |
| MORAGA, MICHAEL DAVID | 1150 OJAI RD | | | | SANTA PAULA | CA | 93060-1134 | |
| MORALES, STEVEN SAUL | 234 EGRET LN | | | | GUADALUPE | CA | 93434-1820 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| MORAN ENERGY GROUP LP | 1 N FRANKLIN ST STE 700 | | | | CHICAGO | IL | 60606-3505 | |
| MORAN, CATHERINE ROSE | 1451 24TH ST | APT 494 | | | DENVER | CO | 80205-2164 | |
| MORAN, DAVID W | PO BOX 335 | | | | SUTTER | CA | 95982-0335 | |
| MORAN, KELLY | 1259 SUNNYCREST AVE | | | | VENTURA | CA | 93003-1212 | |
| MORAN, PATRICK T | 1259 SUNNYCREST AVE | | | | VENTURA | CA | 93003-1212 | |
| MORENO LLC | PO BOX 24800 | | | | LOS ANGELES | CA | 90024-0800 | |
| MOREY & LOIS E SEIN, TTEES | SEIN LIVING TRUST DTD 3/18/88 | 300 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-3548 | |
| MORGAN LEWIS AND BOCKIUS LLP | 300 S GRAND AVE FL 22 | | | | LOS ANGELES | CA | 90071-3132 | |
| MORICE ZELKHA | 227 S LE DOUX RD | | | | BEVERLY HILLS | CA | 90211-3002 | |
| MORRIS AYNECHI AND | KATHRINE K BAMSHAD | 1136 S ORLANDO AVE | | | LOS ANGELES | CA | 90035-2512 | |
| MORRILL S ORDESKY AND | MAXINE H ORDESKY, TTEES | ORDESKY LIVING TRUST | 211 S SPALDING DR UNIT N605 | | BEVERLY HILLS | CA | 90212-3641 | |
| MORRIS & ETHEL MIZRAHI | 80833 CAMINO SAN LUCAS | | | | INDIO | CA | 92203-7468 | |
| MORRIS AZAD AND | SUSAN AZAD, CO-TTEES | 2013 AZAD FAMILY TRUST | 349 S WETHERLY DR | | BEVERLY HILLS | CA | 90211 | |
| MORRIS M & RITA R WOLFRED, TTEES | WOLFRED REV FAM TR DTD 9/14/88 | 223 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3701 | |
| MORRIS STEINBAUM RESIDUAL TRST | J STEINBAUM & I LITZ CO TRUSTE | 15910 VENTURA BLVD STE 1400 | | | ENCINO | CA | 91436-2832 | |
| MORRIS, NICHOLS ARSHT & TUNNELL LLP | 1201 N MARKET ST STE 1800 16TH FL | | | | WILMINGTON | DE | 19801-1146 | |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J DEHNEY & ERIN R FAY | 1201 NORTH MARKET ST; 16TH FLOOR | PO BOX 1347 | | WILMINGTON | DE | 19899 | |
| MORRIS, PETER L | 4175 PALOMA DR | | | | SANTA BARBARA | CA | 93110-2146 | |
| MORTON L LAMPERT AND | THALIA L HOCHMAN | 850 S BEDFORD ST | | | LOS ANGELES | CA | 90035-1802 | |
| MOSHE & ALINA MILES FAMILY TRUST | MOSHE M & ALINA L MILES TRUSTEES | 337 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-3505 | |
| MOSHE & LAURA AFLALO, TTEES | AFLALO FAM TR DTD 1/18/1985 | 333 S BEVERLY DR STE 205 | | | BEVERLY HILLS | CA | 90212-4304 | |
| MOSHE M & VIVIAN ELKOUBY | 9882 CARMELITA AVE | | | | BEVERLY HILLS | CA | 90210-3119 | |
| MOTION INDUSTRIES INC | FILE 57463 | | | | LOS ANGELES | CA | 90074-0001 | |
| MOUNTAIN AVIATION INC | 9656 METRO AIRPORT AVE | | | | BROOMFIELD | CO | 80021-2512 | |
| MOUSA & MOJGAN PIRIAN | 321 S MAPLE DR | | | | BEVERLY HILLS | CA | 90212-4609 | |
| MOUSA HATANIAN & | SOHEILA AKHLAGHY | 333 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-3517 | |
| MOUSSA SHAAYA | 120 EL CAMINO DR STE 212 | | | | BEVERLY HILLS | CA | 90212-2723 | |
| MOW THE LAWN EXPLORATION LLC | ATTN HOLBROOK F DORN | 2900 WESLAYAN ST STE 430 | | | HOUSTON | TX | 77027-5194 | |
| MR & MRS DETAIL | DOUGLAS SEELY | 2896 BALBOA ST | | | OXNARD | CA | 93036-1709 | |
| MR & MRS DETAIL | PO BOX 5878 | | | | OXNARD | CA | 93031-5878 | |
| MR & MRS DETAIL | PO BOX 7161 | | | | VENTURA | CA | 93006-7161 | |
| MSDSONLINE INC | 27185 NETWORK PL | | | | CHICAGO | IL | 60673-1271 | |
| MSM FAMILY TRUST DTD 1/16/02 | MANSOUR & SIMA SEDAGHATI MATIAN TTE | 341 S MAPLE DR | | | BEVERLY HILLS | CA | 90212-4609 | |
| MTS STIMULATION SERVICES INC | DEPT #33938 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| MTS STIMULATION SERVICES INC | POLLY CLARK | 6300 1/2 PRICE WAY | | | BAKERSFIELD | CA | 93308-5118 | |
| MTS STIMULATION SERVICES INC | POLLY CLARK | 7131 CHARITY AVE | | | BAKERSFIELD | CA | 93308-5870 | |
| MUELL, NICOLE ALMA | 127 W 2ND AVE | | | | DENVER | CO | 80223-1433 | |
| MULRY FAMILY TRUST DTD 8/9/89 | CHARLES A & SYLVIA S MULRY, TTEES | 317 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-4211 | |
| MULTI-CHEM GROUP LLC | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| MULTI-CHEM GROUP | 2905 SOUTHWEST BLVD | | | | SAN ANGELO | TX | 76904-5778 | |
| MULTI-CHEM GROUP | 424 S CHADBOURNE ST | | | | SAN ANGELO | TX | 76903-6926 | |
| MUNGER OIL INFORMATION SERVICE INC | HC 1 BOX 1205 | | | | JOSHUA TREE | CA | 92252-9710 | |
| MUNOZ JR, ANDREW | PO BOX 3158 | | | | CAMARILLO | CA | 93011-3158 | |
| MURCAL, INC | 41343 12TH ST W | | | | PALMDALE | CA | 93551-1442 | |
| MURPHY, ROBERT E | 2157 EUCLID AVE | | | | CAMARILLO | CA | 93010-3274 | |
| MURRAY & RAE SILVER | 1846 PREUSS RD | | | | LOS ANGELES | CA | 90035-4314 | |
| MURRAY D & KAREN B FISCHER | MURRAY & KAREN FISCHER FAM TR | 313 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3710 | |
| MUSSO, BRIAN S | 14011 BRIAR HEATH DR | | | | HOUSTON | TX | 77077-1832 | |
| MWH GEO-SURVEYS, INC | KEVIN MACNABB | 1855 SOUTH ARLINGTON AVENUE | SUITE 105 | | RENO | NV | 89509 | |
| MYRA & MICHAEL LEVINSON TRUSTEES | LEVINSON FAMILY TR DTD 7/19/91 | 2262 BAGLEY AVE | | | LOS ANGELES | CA | 90034-1109 | |
| MYRNA CHARLIN, TTEE | CHARLIN FAM TR 5/18/90 AMENDED | 344 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3725 | |
| MYRON K & LINDA A ROBERTS 1979 TR | MYRON ROBERTS, TRUSTEE | 341 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-3517 | |
| MYRTLE BARNAI | 1450 S BEVERLY DR APT 201 | | | | LOS ANGELES | CA | 90035-3072 | |
| MYRTLE BARNAI | 224 S LINDEN DR | | | | BEVERLY HILLS | CA | 90212-3705 | |
| N & A SHAMSIAN 2007 TRUST | 404 N EDINBURGH AVE | | | | LOS ANGELES | CA | 90048-2308 | |
| N & A SHAMSIAN 2007 TRUST | NASSER & AFSANEH SAMSIAN, TRUSTEES | 404 N EDINBURGH AVE | | | LOS ANGELES | CA | 90048-2308 | |
| N & A SHAMSIAN 2007 TRUST | NASSER & AFSANEH SHAMSIAN TTE | 404 N EDINBURGH AVE | | | LOS ANGELES | CA | 90048-2308 | |
| N C BRUN & SONS | 25692 N CHEROKEE LN | | | | GALT | CA | 95632-8209 | |
| NA | SELF REPRESENTATION | 3200 S SEPULVEDA BLVD # R29 | | | LOS ANGELES | CA | 90034-4264 | |
| NABORS DRILLING USA; (POOL WELL SERVICES, INC) | JUAN LANDRON | 2567 N VENTURA AVE | BLDG A | | VENTURA | CA | 93001-1201 | |
| NACE INTERNATIONAL | 15835 PARK TEN PL | | | | HOUSTON | TX | 77084-5145 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NADIN KOHN TRUST DTD 6/27/88 | NADIN KOHN, TTE | 824 S SHENANDOAH ST | | | LOS ANGELES | CA | 90035-1723 | |
| NADINE DABBY | 202 N MAPLE DR | | | | BEVERLY HILLS | CA | 90210-4902 | |
| NADINE KRAKOV | 2673 ZORADA DR | | | | LOS ANGELES | CA | 90046-1749 | |
| NADOA | PO BOX 2300 | | | | LEES SUMMIT | MO | 64063-7400 | |
| NADRASH, BRANDON J | 8951 CHESTNUT HILL LN | | | | HIGHLANDS RANCH | CO | 80130-5130 | |
| NAGATANI, MORGAN | 4806 TEMPLETON ST | | | | VENTURA | CA | 93003-0390 | |
| NAGATANI, RONALD O | 4806 TEMPLETON ST | | | | VENTURA | CA | 93003-0390 | |
| NAGHME SAEDI-AMJAD | 300 S LA PEER DR | | | | BEVERLY HILLS | CA | 90211-3502 | |
| NAHID AFRAM | 317 S MAPLE DR | | | | BEVERLY HILLS | CA | 90212-4609 | |
| NALCO COMPANY | PO BOX 730005 | | | | DALLAS | TX | 75373-0005 | |
| NAM YON KIM | 340 S ROXBURY DR | | | | BEVERLY HILLS | CA | 90212-3711 | |
| NAMBA REVOCABLE LIVING TRUST | KATSUTOSHI & CHIZUKO NAMBA TRUSTEES | 1017 CHEVY CHASE DR | | | BEVERLY HILLS | CA | 90210-2707 | |
| NANCY BARTH | 510 WALDEN DR | | | | BEVERLY HILLS | CA | 90210-3107 | |
| NANCY FADER | 324 S RODEO DR | | | | BEVERLY HILLS | CA | 90212-4207 | |
| NANCY HAMM | 1704 LABRADOR DR | | | | COSTA MESA | CA | 92626-2316 | |
| NANCY L THOMPSON | 2004 AUDUBON AVE APT MC104 | | | | NAPERVILLE | IL | 60563-5322 | |
| NANCY M SUNKIN FAMILY TRUST | NANCY M SUNKIN, TTE | 251 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3708 | |
| NANCY THOMPSON TRUST THREE | 2004 AUDUBON AVE APT MC104 | | | | NAPERVILLE | IL | 60563-5322 | |
| NANCY THOMPSON TRUST THREE | 2308 N ROUTE 59 | | | | NAPERVILLE | IL | 60563-2061 | |
| NAOMI ANN WEINER FAMILY TRUST | NAOMI ANN WEINER TTE | 137 S SPALDING DR UNIT 106 | | | BEVERLY HILLS | CA | 90212-1831 | |
| NAOMI TESFAMARIAM | 815 S LE DOUX RD UNIT 302 | | | | LOS ANGELES | CA | 90035-1869 | |
| NARANG HOLDING GROUP, LLC | LAVENDER COURT, CARPINTERIA | 1 N CALLE CESAR CHAVEZ STE 7 | | | SANTA BARBARA | CA | 93103-5614 | |
| NASDAQ QMX CORPORATE SOLUTIONS LLC | LOCK BOX 11700 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-0700 | |
| NASER & ILANA LAME 2008 TR 3/24/08 | NASER & ILANA LAME TTES | 344 S PALM DR | | | BEVERLY HILLS | CA | 90212-3512 | |
| NASRIN IMANI TRUST | NASRIN IMANI, TTE | 320 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-4203 | |
| NASSER & FARZANEH DELAFRAZ, TTEES | DELAFRAZ FAMILY TRUST 8/5/2002 | 300 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-4203 | |
| NASSER BAYROOTI & MEHRNAZ ESKANDANI | 2007 BAYROOTI & ESKANDANI REV TR | 836 S BEDFORD ST #200 | | | LOS ANGELES | CA | 90035 | |
| NATALIE SCHOEN | 1461 S HOLT AVE | | | | LOS ANGELES | CA | 90035-3609 | |
| NATAN & LAURIE MINC | 245 S RODEO DR | | | | BEVERLY HILLS | CA | 90212-3803 | |
| NATHAN & ELAINE S SPERLING TTEES | SPERLING FAMILY TR DTD 5/23/75 | 873 S BUNDY DR | | | LOS ANGELES | CA | 90049-5216 | |
| NATHAN & MIRA LANGER LIV TRUST 1990 | NATHAN LANGER, TTE | C/O DAVID LANGER | 27830 MOUNT TRIUMPH WAY | | YORBA LINDA | CA | 92887-4255 | |
| NATHAN AND TONIA ROSENBLATT | 493 S ROBERTSON BLVD | | | | BEVERLY HILLS | CA | 90211-3603 | |
| NATHAN SPERLING | 873 S BUNDY DR | | | | LOS ANGELES | CA | 90049-5216 | |
| NATIONAL FIRE CODES / NFPA | 11 TRACY DR | | | | AVON | MA | 02322-1145 | |
| NATIONAL MS SOCIETY - COLORADO CHAPTER | 900 S BROADWAY STE 250 | | | | DENVER | CO | 80209-4240 | |
| NATIONAL MS SOCIETY | 900 S BROADWAY STE 250 | | | | DENVER | CO | 80209-4240 | |
| NATIONAL OILWELL DHT LP | WELLS FARGO BANK | PO BOX 201224 | | | DALLAS | TX | 75320-1224 | |
| NATIONAL OILWELL VARCO LP | DBA MARTIN-DECKER/TOTCO | PO BOX 203793 | | | DALLAS | TX | 75320-3793 | |
| NATIONAL OILWELL VARCO LP | PO BOX 200838 | | | | DALLAS | TX | 75320-0838 | |
| NATIONAL OILWELL VARCO LP | PO BOX 202623 | | | | DALLAS | TX | 75320-2623 | |
| NATIONAL OILWELL VARCO LP | PO BOX 202631 | | | | DALLAS | TX | 75320-2631 | |
| NATIONAL OILWELL VARCO LP | PO BOX 843200 | | | | DALLAS | TX | 75284-3200 | |
| NATIONAL OILWELL VARCO; NOV TUBOSCOPE | GARY FRITZ | 7909 PARKWOOD CIRCLE DR | | | HOUSTON | TX | 77036-6565 | |
| NATIONAL PUMP AND COMPRESSOR | GORDON BIGLER | 23457 TAFT HIGHWAY | | | BAKERSFIELD | CA | 93311 | |
| NATIONAL SAFETY COUNCIL | CALIFORNIA CHAPTER | PO BOX 558 | | | ITASCA | IL | 60143-0558 | |
| NATIONAL SPORTS CENTER FOR THE DISABLED | SPORTS AUTHORITY FIELD AT MILE HIGH | 1801 MILE HIGH STADIUM CIR STE 1500 | | | DENVER | CO | 80204-1780 | |
| NATIONAL TANK CO.; (NATCO); CAMERON SOLUTIONS INC | BEN ANDERSON | 11210 EQUITY DR STE 100 | | | HOUSTON | TX | 77041-8239 | |
| NATIONAL UNION FIRE BOND | 175 WATER STREET | 27TH FLOOR | | | NEW YORK | NY | 10038 | |
| NATURAL RESOURCES TECHNOLOGY CAPITAL, INC. | HONG DUAN | 18375 VENTURA BLVD | STE 783 | | TARZANA | CA | 91356-4218 | |
| NAUM & IZA FAYNGOR TRUSTEES | FAYNGOR REV LIV TR DTD 5/22/97 | 217 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-3801 | |
| NAVABIAN - HASHEM REV FAM TRUST | BAHMAN NAVABIAN & MALKA HASHEM | 268 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-2507 | |
| NAVID ZARRINTAR FAR | 700 VIA CONCEPCION | | | | RIVERSIDE | CA | 92506-3631 | |
| NEAL & MIRIAM WEINBERG LIV TR | NEAL & MIRIAM WEINBERG TTES | 330 S REEVES DR APT 201 | | | BEVERLY HILLS | CA | 90212-4559 | |
| NEATHERY, TIMOTHY L | 40 SANTA ANA WAY | | | | OAK VIEW | CA | 93022-9617 | |
| NEDJAT & SHAHNAZ DAVOODPOUR, TTEES | S&N DAVOODPOUR FAMILY TRUST | 328 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-3548 | |
| NEGIN BOLOUR | 224 S CAMDEN DR | | | | BEVERLY HILLS | CA | 90212-3802 | |
| NEHORAY FAMILY TRUST | IRAJ & JACKLIN NEHORAY TTES | 8642 GREGORY WAY APT 102 | | | LOS ANGELES | CA | 90035-1749 | |
| NEIL MARTIN SCHWARTZ AND | DEBORAH KAPLAN SCHWARTZ, TTEES | SCHWARTZ/KAPLAN FAM TR 2/5/01 | 332 S PECK DR | | BEVERLY HILLS | CA | 90212-3715 | |
| NEIL SOLARZ | AKA M NEIL SOLARZ | 2710 ANCHOR AVE | | | LOS ANGELES | CA | 90064-4604 | |
| NEIMAN - MARCUS GROUP INC | 1201 ELM ST STE 2800 | | | | DALLAS | TX | 75270-2106 | |
| NELLFERNE WHEELER | 4126 CHEVY CHASE DR | | | | LA CANADA FLINTRIDGE | CA | 91011-3833 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NELSON, DOROTHY MICHELLE | PO BOX 900 | | | | WESTCLIFFE | CO | 81252-0900 | |
| NERI, DANNY PETE | 620 BLUEBELL PL | | | | OXNARD | CA | 93036-9054 | |
| NETTIE NEPUS | 2219 LA MESA DR | | | | SANTA MONICA | CA | 90402-2328 | |
| NETWORK HARDWARE RESALE | 6500 HOLLISTER AVE STE 210 | | | | SANTA BARBARA | CA | 93117-5554 | |
| NETWORK INTERNATIONAL | MANUEL TRUILLO III | 5714 SHOW DOWN LN | | | COLORADO SPRINGS | CO | 80923-4149 | |
| NEURALOG INC | 4800 SUGAR GROVE BLVD STE 318 | | | | STAFFORD | TX | 77477-2630 | |
| NEURALOG LICENSE AGREEMENT | 4800 SUGAR GROVE BLVD | STE 200 | | | STAFFORD | TX | 77477-2630 | |
| NEW DIRECTIONS | 5276 HOLLISTER AVE STE 207 | | | | SANTA BARBARA | CA | 93111-3068 | |
| NEW HORIZONS CLC OF DENVER | 300 E HIGHLAND MALL BLVD STE 430 | | | | AUSTIN | TX | 78752-3703 | |
| NEW STANDARD CONSTRUCTION INC | 371 SYCAMORE DR | | | | BUELLTON | CA | 93427-6811 | |
| NEW TECH ENGINEERING LP | LISA SELTENREICH | 16630 IMPERIAL VALLEY DR | STE 147 | | HOUSTON | TX | 77060-3497 | |
| NEW TECH GLOBAL VENTURES, LLC | ERIK JONSGAARD | 410 17TH ST STE 1170 | | | DENVER | CO | 80202-4474 | |
| NEW WEST CATERING | PO BOX 596 | | | | BUELLTON | CA | 93427-0596 | |
| NEWARK | PO BOX 94151 | | | | PALATINE | IL | 60094-4151 | |
| NEWBOUND FAMILY TR DTD 6/21/82 | BERNARD & FLORENCE J NEWBOUND TTES | 261 S REEVES DR UNIT 102 | | | BEVERLY HILLS | CA | 90212-4121 | |
| NEWMAN FAMILY TRUST | BERNARD & EDITH NEWMAN, TRUSTEES | 418 S CAMDEN DR | | | BEVERLY HILLS | CA | 90210-4205 | |
| NEXGEN OIL & GAS, LLC | R G DAVIS | 5251 DTC PKWY | STE 800 | | GREENWOOD VILLAGE | CO | 80111-2737 | |
| NFPA INTERNATIONAL | PO BOX 9689 | | | | MANCHESTER | NH | 03108-9689 | |
| NGUARD INC | 3700 ARCO CORPORATE DR STE 525 | | | | CHARLOTTE | NC | 28273-7090 | |
| NICHOLAS JAMES MCCLESKEY | 3260 LONE OAK RD N | | | | MCMINNVILLE | OR | 97128-8211 | |
| NICKERSON, ERIC LAROI | PO BOX 7794 | | | | VENTURA | CA | 93006-7794 | |
| NICOLAS M KUBLICKI TR U/T/D 8/23/11 | NICOLAS M KUBLICKI TTE | 9534 GLOAMING DR | | | BEVERLY HILLS | CA | 90210-1715 | |
| NICOLE KAU | 2808 WOODSTOCK RD | | | | LOS ANGELES | CA | 90046-1121 | |
| NICOLE PROPERTIES LLC | PO BOX 108 | | | | BEVERLY HILLS | CA | 90213-0108 | |
| NIEHUES, TREVOR S | 6442 COUNTY ROAD 48 | | | | WILLOWS | CA | 95988-9707 | |
| NIELSEN, THOMAS BENJAMIN | 11690 N VENTURA AVE | | | | OJAI | CA | 93023-3850 | |
| NIGHTHAWK | MICHAEL B THOMSEN | 1805 SHEA CENTER DR | STE 290 | | HIGHLANDS RANCH | CO | 80129-2255 | |
| NIMA ZARGARI | 248 S DOHENY DR UNIT 7 | | | | BEVERLY HILLS | CA | 90211-2554 | |
| NINA R KLEINERT | CO SIMONE KLEINERT REALTY | PO BOX 6110 | | | BEVERLY HILLS | CA | 90212-1110 | |
| NIRA SAYEGH FAMILY TRUST | NIRA SAYEGH TRUSTEE | 300 S MAPLE DR | | | BEVERLY HILLS | CA | 90212-4610 | |
| NITEC LLC | 475 17TH ST STE 1400 | | | | DENVER | CO | 80202-4025 | |
| NITEC LLC | BILL SAVAGE | 475 17TH ST | STE 1400 | | DENVER | CO | 80202-4025 | |
| NIVIE SAMAAN | 10564 ALFRES AVE | | | | LOS ANGELES | CA | 90064 | |
| NIXON-EGLI EQUIPMENT CO | PO BOX 511262 | | | | LOS ANGELES | CA | 90051-7817 | |
| NIZA PESIA ROTHSTAIN REV 2002 TR | NIZA PESIA ROTHSTAIN, TTE | 225 S LE DOUX RD | | | BEVERLY HILLS | CA | 90211-3002 | |
| NMDOH LLC | PO BOX 3738 | | | | SANTA BARBARA | CA | 93130-3738 | |
| NMS OSTROM ROAD LANDFILL INC | PHIL GRAHAM | 235 N 1ST ST | | | DIXON | CA | 95620-3027 | |
| NO ON P, SANTA BARBARA COUNTY COALITION | 2350 KERNER BLVD STE 250 | | | | SAN RAFAEL | CA | 94901-5596 | |
| NOAH FURIE | AND AMY FURIE | 246 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3709 | |
| NOBLE ROYALTIES | BRUCE A MORRIS | 15303 DALLAS PKWY STE 1350 | | | ADDISON | TX | 75001-6701 | |
| NODAL SEISMIC | DAN HOLLIS | 2201 E WILLOW ST | STE D-183 | | SIGNAL HILL | CA | 90755-2148 | |
| NOISE BLANKETS & MORE | RANDY W DUDLEY | 624 24TH ST | UNIT C | | BAKERSFIELD | CA | 93301-4102 | |
| NOISE BLANKETS & MORE | RANDY W DUDLEY | PO BOX 2780 | | | BAKERSFIELD | CA | 93303-2780 | |
| NOISE SOLUTIONS INC | LINDSEY SACKETT | 770 W HAMPDEN AVE | STE 250 | | ENGLEWOOD | CO | 80110-2130 | |
| NOLA RAE RAMSEY BAILLIE | BOX 232 | | | | POLICE COUPE | BC | V0C 2C0 | CANADA |
| NORBERT J BONERTZ | 1500 PEPPER AVE # 137 | | | | WISCONSIN RAPIDS | WI | 54494-6417 | |
| NOR-CAL CONSTRUCTION COMPANY; | ROSS WEST | 75 W KENTUCKY AVENUE | | | WOODLAND | CA | 95695 | |
| NORMA LOUISE BUSH | 10901 176TH CIR NE | | | | REDMOND | WA | 98052-7218 | |
| NORMA LOUISE BUSH | 4461 138TH AVE SE | | | | BELLEVUE | WA | 98006-2205 | |
| NORMAN & JOANNE NADEL FAM TR 2010 | NORMAN & JOANNE NADEL TTES | 328 S PALM DR | | | BEVERLY HILLS | CA | 90212-3512 | |
| NORMAN & RAE HOFFMAN TRUSTEES | HOFFMAN FAMILY TRUST | 246 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3703 | |
| NORMAN DREYFUSS | 9709 E MOUNTAIN VIEW RD UNIT 1611 | | | | SCOTTSDALE | AZ | 85258-5234 | |
| NORMAN DREYFUSS | PO BOX 647 | | | | AGUANGA | CA | 92536-0647 | |
| NORMANDIN, AMY M | 7500 E QUINCY AVE | APT B208 | | | DENVER | CO | 80237-3204 | |
| NORMARTH CORPORATION | 1059 JACKSON ST | | | | THE VILLAGES | FL | 32163-3763 | |
| NORRIS | A DOVER COMPANY | PO BOX 730187 | | | DALLAS | TX | 75373-0187 | |
| NORTH AMERICAN CONSTRUCTION SERVICES LTD | TERRY STAPINSKI | 202 W LINCOLN AVE | STE H | | ORANGE | CA | 92865-1066 | |
| NORTH AMERICAN CRANE BUREAU INC | 930 WILLISTON PARK PT STE 1 | | | | LAKE MARY | FL | 32746-2164 | |
| NORTH BEVERLY INVESTMENTS INC | 2314 LOUISE AVE | | | | ARCADIA | CA | 91006-5121 | |
| NORTH VALLEY COMPRESSOR | DALE FERREIRA | 7830 COUNTY ROAD 62 | | | PRINCETON | CA | 95970-9519 | |
| NORTHGLENN HIGH SCHOOL BOOSTERS | 601 W 100TH PL | | | | NORTHGLENN | CO | 80260-6003 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NORTHWEST INDUSTRIAL ENGINE AND COMPRESSOR CO. NWC | DEON YATES | 691 FAIRFAX DR | | | OAKDALE | CA | 95361-9397 | |
| NORTON & LINDA TOWNSLEY TRUST | NORTON & LINDA TOWNSLEY TRSTEE | 300 S CLARK DR | | | BEVERLY HILLS | CA | 90211-3608 | |
| NORWEST ENGINEERING | MICHAEL HAGEN | 4110 NE 122ND AVE | STE 207 | | PORTLAND | OR | 97230-1360 | |
| NOSRATOLLAH NICK VASSEGHI TRUST | NOSRATOLLAH NICK VASSEGHI, TTE | 351 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-4211 | |
| NOTES FOR NOTES | PO BOX 90632 | | | | SANTA BARBARA | CA | 93190-0632 | |
| NOURAFSHAN TRUST DTD 3/5/91 | BAHMAN & CATHY NOURAFSHAN, TTES | 117 POST ST # 850 | | | SAN FRANCISCO | CA | 94108-4701 | |
| NOV RIG SOLUTIONS SPARES AND SERVICE | PO BOX 201202 | | | | DALLAS | TX | 75320-1202 | |
| NOV TUBOSCOPE | PO BOX 201177 | | | | DALLAS | TX | 75320-1177 | |
| NPS SERVICES INC | NATHAN SHEFFEHAGEN | 200 CARVER ST | | | SHAFTER | CA | 93263-4008 | |
| NPS SERVICES INC | PO BOX 730187 | | | | DALLAS | TX | 75373-0187 | |
| NRC ENVIRONMENT SERVICES, INC | GRAYSON STOKES | 3777 LONG BEACH BLVD | STE 100 | | LONG BEACH | CA | 90807-3336 | |
| NRC ENVIRONMENTAL SERVICES INC | PO BOX 749929 | | | | LOS ANGELES | CA | 90074-9929 | |
| NRI | 3875 FISCAL CT STE 100 | | | | RIVIERA BEACH | FL | 33404-1707 | |
| NT FIELD SERVICES, INC | NICK TUNTARIYANOND | 716 N VALLEY ST | STE G | | ANAHEIM | CA | 92801-3829 | |
| NTT EQUIPMENT REPAIR & FABRICATION INC | 280 W STANLEY AVE UNIT A | | | | VENTURA | CA | 93001-1305 | |
| NTT EQUIPMENT | NICK MODICA | 280 W STANLEY AVE | STE A | | VENTURA | CA | 93001-1305 | |
| NU VENTURE DIVING CO | 1600 BEACON PL | | | | OXNARD | CA | 93033-2433 | |
| NUMARA SOFTWARE | RON GUALTIERI | 2101 CITYWEST BLVD | | | HOUSTON | TX | 77042-2829 | |
| NUMERIC SOLUTIONS | PO BOX 999 | | | | VENTURA | CA | 93002-0999 | |
| NUMERIC SOLUTIONS, LLC | JOHN HARRIS | 2506 BAYSHORE AVE | | | VENTURA | CA | 93001-3914 | |
| NUSSBAUM FAMILY TRUST DTD 11/20/01 | ELIEZER & SARA NUSSBAUM, TRUSTEES | 16622 NALU CIR | | | HUNTINGTON BEACH | CA | 92649-3075 | |
| O'DONNELL, EDWARD J | 1355 OPAL VALLEY ST | | | | HENDERSON | NV | 89052-3144 | |
| O'REILLY AUTO PARTS | PO BOX 9464 | | | | SPRINGFIELD | MO | 65801-9464 | |
| OBRIENS RESPONSE MANAGEMENT LLC | PO BOX 534967 | | | | ATLANTA | GA | 30353-4950 | |
| OCCIDENTAL OIL AND GAS CORPORATION | 5 GREENWAY PLZ | STE 110 | | | HOUSTON | TX | 77046-0521 | |
| OCONNELL JETTING SYSTEMS | 3195 PARK RD STE H | | | | BENICIA | CA | 94510-1185 | |
| OCS ENVIRONMENTAL SYSTEMS, LLC / (OCS1) | OFFSHORE CLEANING SYSTEMS | MITCHELL LEBLANC | 9525 US HIGHWAY 167 | | ABBEVILLE | LA | 70510-0804 | |
| ODYSSEY POWER CORPORATION | 625 N SHEPARD ST | | | | ANAHEIM | CA | 92806-2835 | |
| ODYSSEY POWER, CORPORATION | EDWARD M SKANE | 625 N SHEPARD ST | | | ANAHEIM | CA | 92806-2835 | |
| OFC OF NATURAL RESOURCES REV | PO BOX 25627 | | | | DENVER | CO | 80225-0627 | |
| OFFICE DEPOT | PO BOX 660113 | | | | DALLAS | TX | 75266-0113 | |
| OFFICE OF THE US TRUSTEE DELAWARE | CALEB BOGGS FEDERAL BUILDING | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | | WILMINGTON | DE | 19801 | |
| OG CONSTRUCTION | PO BOX 421 | | | | VENTURA | CA | 93002-0421 | |
| OG CONSTRUCTION | STELLA DELGADO | 741 LAWNWOOD WAY | | | OXNARD | CA | 93030-3404 | |
| OHMSTEDE INDUSTRIAL SERVICERS INC | JOE PULIDO | 20545 BELSHAW AVE | | | CARSON | CA | 90746-3505 | |
| OHMSTEDE INDUSTRIAL SERVICES INC | PO BOX 848145 | | | | DALLAS | TX | 75284-8145 | |
| OIL & GAS JOURNAL | PO BOX 2002 | | | | TULSA | OK | 74101-2002 | |
| OIL & GAS TECHNOLOGY FUND, INC. | BLAIR J MERRIAM | 2600 S SHORE BLVD | STE 300 | | LEAGUE CITY | TX | 77573-2944 | |
| OIL IRON INC; CUSTOM WELDING & FABRICATION | MICHAEL DAVID, CEO | 12744 SNOW RD | | | BAKERSFIELD | CA | 93314-9742 | |
| OIL WELL SERVICE CO | 10840 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670-3826 | |
| OIL WELL SERVICE CO. | JACK FROST | 10840 NORWALK BLVD | | | SANTA FE SPRINGS | CA | 90670-3826 | |
| OILFIELD ELECTRIC CO INC | 1801 N VENTURA AVE | | | | VENTURA | CA | 93001-1597 | |
| OILFIELD ELECTRIC COMPANY, INC. | DBA OILFIELD ELECTRIC & MOTOR | DAN ADAMS | 1801 N VENTURA AVE | | VENTURA | CA | 93001-1597 | |
| OILFIELD ENV & COMPLIANCE | 307 ROEMER WAY STE 300 | | | | SANTA MARIA | CA | 93454-1105 | |
| OILFIELD ENVIRONMENTAL AND COMPLIANCE, INC; OEC | JULIUS CARSTENS | 307 ROEMER WAY | STE 300 | | SANTA MARIA | CA | 93454-1105 | |
| OILFIELD SAFETY ANCHOR SERVICE INC | 13061 ROSEDALE HWY # 115 | | | | BAKERSFIELD | CA | 93314-7612 | |
| OILFIELD SAFETY ANCHOR SERVICE, INC | VICKI WRIGHT | 5221 WOODMERE DR | | | BAKERSFIELD | CA | 93313-2770 | |
| OJENA FAMILY TRUST | ARTHUR B & BETH Z OJENA, TRUSTEES | 10771 RICHLAND AVE | | | LOS ANGELES | CA | 90064-4221 | |
| OKUN SURVIVORS TRUST DTD 9/26/92 | JUDITH R OKUN, TTE | 309 S RODEO DR | | | BEVERLY HILLS | CA | 90212-4206 | |
| OLDE MACDDONALDS FAMILY TRUST | MARTIN J & H JEAN MACDONALD TTEES | 337 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3718 | |
| OLEG NIKOLSKI AND | ELEANORA BAZEKNA | 13833 ARCHWOOD ST | | | VAN NUYS | CA | 91405-4802 | |
| OLEG PROKOPENKO & RIMMA TSYPINA | 360 S OAKHURST DR | | | | BEVERLY HILLS | CA | 90212-3506 | |
| OLINGER FAMILY LP | C/O JANET DIAMOND, GP | 304 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3725 | |
| OLIVER M PARSONS | 112 OAK SHADE LN | | | | NOVATO | CA | 94945-3430 | |
| OLIVER S & ANN M ISTRIN | 1163 S LA JOLLA AVE | | | | LOS ANGELES | CA | 90035-2524 | |
| OLIVER, GENE | 1868 AUGUSTA LN | | | | YUBA CITY | CA | 95993-8281 | |
| OLIVIA BOLANOS | SANTA MARIA-BONITA SCHOOL DISTRICT | | | | SANTA MARIA | CA | 93454 | |
| OLORUNSOLA, SEGUN R | 1039 LEXINGTON AVE | | | | BUTTE | MT | 59701-8536 | |
| OMID & SHIRIN Y LAVI FAM TR | OMID & SHIRIN Y LAVI, TTES | 260 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-2602 | |
| OMID YASHARPOUR | 248 S CAMDEN DR | | | | BEVERLY HILLS | CA | 90212-3802 | |
| ON SITE SAFETY SERVICES; RONALD MICHAEL CUNNINGHAN | MIKE CUNNINGHAM | 739 MAIN ST | | | COLUSA | CA | 95932-2324 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ONE SOURCE DISTRIBUTORS | PO BOX 740527 | | | | LOS ANGELES | CA | 90074-0527 | |
| ONESOURCE DISTRIBUTORS INC | DEPT 2388 | | | | LOS ANGELES | CA | 90084-2388 | |
| ONG HENARDI & NINARTI ONGKOYUWONO | 20 CUSCADEN RD #09-02 | | | | SINGAPORE | | 249726 | CHINA, PEOPLE'S REPUBLIC OF |
| ON-POWER INC | 3525 GRANT AVE | | | | LEBANON | OH | 45036-6431 | |
| ONRR CACA 41636 | PO BOX 25627 | | | | DENVER | CO | 80225-0627 | |
| OPM PROPERTY LLC | PO BOX 3684 | | | | BEVERLY HILLS | CA | 90212-0684 | |
| OPPORTUNE LLP | 711 LOUISIANA ST STE 3100 | | | | HOUSTON | TX | 77002-2711 | |
| OPTUMHEALTH BANK INC | 2525 S LAKE PARK BLVD | | | | SALT LAKE CITY | UT | 84120-8230 | |
| OPTUMHEALTH | BROKER EMPLOYER SERVICE/ADVISOR TEAM | 2525 S LAKE PARK BLVD | | | WEST VALLEY CITY | UT | 84120-8230 | |
| ORANGE COUNTY | 12 CIVIC CENTER PLZ | | | | SANTA ANA | CA | 92701-4057 | |
| ORANGE COUNTY | TREASURER-TAX COLLECTOR | 11 CIVIC CENTER PLZ | | | SANTA ANA | CA | 92701-4063 | |
| ORANGE COUNTY | TREASURER-TAX COLLECTOR | 625 N ROSS ST | | | SANTA ANA | CA | 92701 | |
| ORANGE GARDEN CORPORATION | 261 S REEVES DR UNIT 201 | | | | BEVERLY HILLS | CA | 90212-4186 | |
| ORCHARD E&P LLC | 3585 MAPLE ST | STE 284 | | | VENTURA | CA | 93003-9145 | |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14780 | | | | SALEM | OR | 97309-0469 | |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14790 | | | | SALEM | OR | 97309-0470 | |
| OREN & DIKLA SOFFER | PO BOX 351445 | | | | LOS ANGELES | CA | 90035-9145 | |
| ORTEGA, JOHN A | PO BOX 67 | | | | COURTLAND | CA | 95615-0067 | |
| OSGOOD, RONALD K | 1930 ACACIA AVE | | | | SUTTER | CA | 95982-2542 | |
| OSMINER, LINDA LEE | 7811 S LAMAR CT | | | | LITTLETON | CO | 80128-5728 | |
| OST TRUCKING & CRANES, INC. | L DENNIS ZERMINO | 2951 N VENTURA AVENUE | | | VENTURA | CA | 93002 | |
| OST TRUCKS AND CRANES INC | PO BOX 237 | | | | VENTURA | CA | 93002-0237 | |
| OTOMAN H E SORGE LIVING TRUST | OTOMAN H E SORGE TRUSTEE | 825 SPRAGUE ST | | | EDMONDS | WA | 98020-3044 | |
| OTT, JENNIFER | 2275 S SAINT PAUL ST | | | | DENVER | CO | 80210-4907 | |
| OTT, MATTHEW LANE | 2275 S SAINT PAUL ST | | | | DENVER | CO | 80210-4907 | |
| OTTEN, ALISA JORGINE | 6595 W IOWA PL | | | | LAKEWOOD | CO | 80232-7071 | |
| OXNARD CHAMBER OF COMMERCE | 400 E ESPLANADE DR STE 302 | | | | OXNARD | CA | 93036-2140 | |
| OXNARD HARBOR DISTRICT | PO BOX 608 | | | | PORT HUENEME | CA | 93044-0608 | |
| OXY RESOURCES CAL EXPLORATION | PO BOX 841784 | | | | DALLAS | TX | 75284-1784 | |
| P & F DISTRIBUTORS | 511 TUNNEL AVE | | | | BRISBANE | CA | 94005-1104 | |
| P C MCKENZIE COMPANY | PO BOX 112638 | | | | PITTSBURGH | PA | 15241-0238 | |
| P K HUMMEL 1978 TRUST ESTATE | REGIONS MORGAN KEEGAN TRUST COMPANY | 601 MARKET ST 2ND FL | | | CHATTANOOGA | TN | 37402-4802 | |
| P W GILLIBRAND CO INC | PO BOX 1019 | | | | SIMI VALLEY | CA | 93062-1019 | |
| P2 ENERGY SOLUTIONS | DAVE WASSUM | 1670 BROADWAY STE 2800 | | | DENVER | CO | 80202-4800 | |
| P2 ENERGY SOLUTIONS | PO BOX 912692 | | | | DENVER | CO | 80291-2692 | |
| P2ES Holdings Inc | PO Box 912692 | | | | Denver | CO | 80291 | |
| P2ES HOLDINGS, INC | SUSAN BONESIO | 216 16TH ST | STE 1700 | | DENVER | CO | 80202-5142 | |
| PAC GEOPHYSICAL ; (CONOCO PHILLIPS COMPANY) | JACK PLATT | 1035 DAIRY ASHFORD RD | STE 218 | | HOUSTON | TX | 77079-4600 | |
| PAC SEIS, INC; (PACSEIS SEISMIC ACQUISITION | MANAGEMENT) | J DWIGHT MELANCON | 910 16TH ST | STE 1120 | DENVER | CO | 80202-2997 | |
| PACHECO BACKHOE SERVICE | MIKE PACHECO | 2287 COUNTY ROAD N | | | WILLOWS | CA | 95988-9648 | |
| PACIFIC COAST BUSINESS TIMES | 14 E CARRILLO ST STE A | | | | SANTA BARBARA | CA | 93101-2769 | |
| PACIFIC COAST ENERGY COMPANY LP | 515 S FLOWER ST | STE 4800 | | | LOS ANGELES | CA | 90071-2241 | |
| PACIFIC CREST TRANSFORMERS INC | 300 W ANTELOPE RD | | | | MEDFORD | OR | 97503-1027 | |
| PACIFIC EH&S SERVICES INC | 2192 MARTIN STE 245 | | | | IRVINE | CA | 92612-1718 | |
| PACIFIC GAS AND ELECTRIC COMPANY | CFM/PPC DEPARTMENT | PO BOX 997340 | | | SACRAMENTO | CA | 95899-7340 | |
| PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| PACIFIC GAS TECHNOLOGY | SCOTT FAHY | 4100 BURR ST | | | BAKERSFIELD | CA | 93308-6113 | |
| PACIFIC MARINE REPAIR | 2807 PALMA DR | | | | VENTURA | CA | 93003-7653 | |
| PACIFIC MOBILE STRUCTURES INC | PO BOX 1404 | | | | CHEHALIS | WA | 98532-0350 | |
| PACIFIC NORTHERN ENVIRONMENTAL CORP | DBA CANOWLITZ CLEAN SWEEP | KEN PARTRIDGE | 1081 COLUMBIA BLVD | | LONGVIEW | WA | 98632-1024 | |
| PACIFIC OPERATORS OFFSHORE INC | PO BOX 5565 | | | | OXNARD | CA | 93031-5565 | |
| PACIFIC OPERATORS OFFSHORE LLC; ( POOI ) | BRUCE JOHNSTON | 1145 EUGENIA PL | STE 200 | | CARPINTERIA | CA | 93013-2061 | |
| PACIFIC PETROLEUM CORPORATION | JOHN HOCHLEUTNER | PO BOX 2297 | | | ORCUTT | CA | 93457-2297 | |
| PACIFIC PETROLEUM | PO BOX 2646 | | | | ORCUTT | CA | 93457-2646 | |
| PACIFIC POWER SYSTEMS INTEGRATION INC | 14729 SPRING AVE | | | | SANTA FE SPRINGS | CA | 90670-5107 | |
| PACIFIC PRIDE FOUNDATION | 126 E HALEY ST STE A11 | | | | SANTA BARBARA | CA | 93101-2389 | |
| PACIFIC PROCESS SYSTEMS INC | C/O WELLS FARGO CREDIT ACCOUNT | PO BOX 202338 | | | DALLAS | TX | 75320-2338 | |
| PACIFIC PROCESS SYSTEMS INC. | CURT AVIS | 5055 CALIFORNIA AVE | STE 220 | | BAKERSFIELD | CA | 93309-1991 | |
| PACIFIC PROCESS SYSTEMS INC. | CURT AVIS | 7401 ROSEDALE HWY | | | BAKERSFIELD | CA | 93308-5736 | |
| PACIFIC SEATEC LLC | PO BOX 24197 | | | | VENTURA | CA | 93002-4197 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PACIFIC SEATEC | PO BOX 24197 | | | | VENTURA | CA | 93002-4197 | |
| PACIFIC SECTION AAPG | PO BOX 1072 | | | | BAKERSFIELD | CA | 93302-1072 | |
| PACIFIC SECURITY ASSOCIATES | 23890 COPPERHILL DR # 411 | | | | VALENCIA | CA | 91354-1701 | |
| PACIFIC SECURITY ASSOCIATES | PACIFIC HEIGHTS SECURITY, INC. | AL MORENO | 23890 COPPERHILL DR # 411 | | VALENCIA | CA | 91354-1701 | |
| PACIFIC SKY SUPPLY INC | 8230 SAN FERNANDO RD | | | | SUN VALLEY | CA | 91352-3218 | |
| PACIFIC SUMMIT ENERGY | 2010 MAIN ST STE 1200 | | | | IRVINE | CA | 92614-7217 | |
| PACIFIC SUMMIT ENERGY | 4675 MACARTHUR CT STE 750 | | | | NEWPORT BEACH | CA | 92660-8891 | |
| PACIFIC TRUCKING & CONSTRUCTION INC | 2350 CIELO VISTA RD | | | | PASO ROBLES | CA | 93446-5228 | |
| PACIFIC TRUCKING; PACIFIC TRUCKING & | CONSTRUCTION, INC | GARY RITCHIE | 2350 CIELO VISTA RD | | PASO ROBLES | CA | 93446-5228 | |
| PACIFIC WIRELINE | PHIL FIEDLER | 1732 S RICE RD | | | OJAI | CA | 93023-3881 | |
| PACIFIC WIRELINE | PO BOX 5376 | | | | VENTURA | CA | 93005-0376 | |
| PACKERS PLUS ENERGY SERVICES, INC | DON MCLEAN | 5825 N SAM HOUSTON PKWY W | STE 150 | | HOUSTON | TX | 77086-1549 | |
| PACO FINANCIAL PARTNERSHIP LP | 312 S RODEO DR | | | | BEVERLY HILLS | CA | 90212-4207 | |
| PADRE ASSOCIATES INC | 1861 KNOLL DR | | | | VENTURA | CA | 93000-7348 | |
| PADRE ASSOCIATES | JEROME K SUMMERLIN | 555 UNIVERSITY AVE | STE 110 | | SACRAMENTO | CA | 95825-6510 | |
| PAIGE COMPANY CONTAINERS INC | PO BOX 443 | | | | ELMWOOD PARK | NJ | 07407-0443 | |
| PAIGE WORON HATTEN | 863 S WOLFE RD | | | | SUNNYVALE | CA | 94086-8164 | |
| PAILLON, LAWRENCE J | 301 SOUTH ST | | | | ORLAND | CA | 95963-2004 | |
| PAIZ, SHERI L | 3446 E 106TH PL | | | | NORTHGLENN | CO | 80233-4476 | |
| PALL CORPORATION | PO BOX 8500-1311 | | | | PHILADELPHIA | PA | 19178-1311 | |
| PALL FILTER SPECIALISTS INC | 1243 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0012 | |
| PALM DRIVE LLC | 3001 DEEP CANYON DR | | | | BEVERLY HILLS | CA | 90210-1011 | |
| PALM PACIFIC PROPERTIES LLC | CO DAVID LAPIN | 9201 W OLYMPIC BLVD | STE 200 | | BEVERLY HILLS | CA | 90212-4605 | |
| PALMER TANK & CONSTRUCTION INC | 2464 S UNION AVE | | | | BAKERSFIELD | CA | 93307-5007 | |
| PALMER TANK AND CONSTRUCTION, INC | JERRY PALMER | 2464 S UNION AVE | | | BAKERSFIELD | CA | 93307-5007 | |
| PALMER, BRANDON A E | 288 S LAWRENCE AVE | | | | YUBA CITY | CA | 95991-5708 | |
| PAMELA BONNIE TRANK | 5877 1/2 DOVERWOOD DR | | | | CULVER CITY | CA | 90230-7203 | |
| PAMELA FRAUTSCHI | 2430 E NEWBERRY BLVD | | | | MILWAUKEE | WI | 53211-3764 | |
| PAMELA J ABLIN | 10417 MEACHAM RD | | | | BAKERSFIELD | CA | 93312-2527 | |
| PAMELA J ABLIN | PO BOX 3844 | | | | SONORA | CA | 95370-3844 | |
| PAMELA JEAN SQUIRES | 23705 MARINER DR APT 189 | | | | MONARCH BEACH | CA | 92629-4306 | |
| PAMELA M LOPEZ | 295 NACIMIENTO LAKE DR | | | | PASO ROBLES | CA | 93446-8715 | |
| PAMELA MORTON | 1450 N BEVERLY DR | | | | BEVERLY HILLS | CA | 90210-2312 | |
| PAMELA MORTON | 344 S LA PEER DR | | | | BEVERLY HILLS | CA | 90211-3502 | |
| PAMELA S SMITH | 353 S REEVES DR UNIT 100 | | | | BEVERLY HILLS | CA | 90212-4596 | |
| PANDELL TECHNOLOGY CORPORATION | GREG CHUDIAK | 400-4954 RICHARD ROAD SOUTHWEST | | | CALGARY | AB | T3E 6L1 | CANADA |
| PARADISE CHEVROLET | 6350 LELAND ST | | | | VENTURA | CA | 93003-8585 | |
| PARENTS FOR CANALINO | 1480 LINDEN AVE | | | | CARPINTERIA | CA | 93013-1414 | |
| PARENTS FOR SUMMERLAND | PO BOX 899 | | | | SUMMERLAND | CA | 93067-0899 | |
| PARHAM & SAMIRA KHORSANDI | 853 S LE DOUX RD APT 301 | | | | LOS ANGELES | CA | 90035-1860 | |
| PARK PLACE TECHNOLOGIES | DEPT 781156 | PO BOX 78000 | | | DETROIT | MI | 48278-1156 | |
| PARK PLACE TECHNOLOGIES; EMC MAINTENANCE | MICHELE PRINCEHORN | 5910 LANDERBROOK DR STE 300 | | | CLEVELAND | OH | 44124-6500 | |
| PARK PLACE TECHNOLOGIES; EMC MAINTENANCE | MICHELE PRINCEHORN | 8401 CHAGRIN RD | | | CHAGRIN FALLS | OH | 44023-4701 | |
| PARKER SUPPLY COMPANY | 7131 TELEGRAPH RD | | | | MONTEBELLO | CA | 90640-6511 | |
| PARKER, JERRY R | 802 BRENNAN PL | | | | WILLOWS | CA | 95988-2063 | |
| PARKHOUSE TIRE INC | PO BOX 2430 | | | | BELL GARDENS | CA | 90202-2430 | |
| PARKS HARBOR LLC | 15048 ROCKFOLD DR | | | | HACIENDA HEIGHTS | CA | 91745-4012 | |
| PARKWAY OIL AND GAS, LLC | BRIAN MUSSO | 14011 BRIAR HEATH DR | | | HOUSTON | TX | 77077-1832 | |
| PARNASSIZADEH FAMILY 2001 TRUST | RAHMAN & MAHVASH PARNASSIZADEH TTES | 503 N ROXBURY DR | | | BEVERLY HILLS | CA | 90210-3241 | |
| PARSA & FARANAK ZADEH REV TR 3/26/00 | PARSA & FARANAK ZADEH TRUSTEES AND | 717 N BEDFORD DR | | | BEVERLY HILLS | CA | 90210-3217 | |
| PARTNERS IN EDUCATION | 3970 LA COLINA RD STE 9 | | | | SANTA BARBARA | CA | 93110-2598 | |
| PARVIN WEISMAN | 216 S RODEO DR | | | | BEVERLY HILLS | CA | 90212-3804 | |
| PARVIZ AND ROSE-MARIE HARIRI | AND KAMRAN FARHADI CO KAMPAR | 9060 SANTA MONICA BLVD STE 204 | | | LOS ANGELES | CA | 90069-7004 | |
| PARVIZ SAGHIAN | 865 S LE DOUX RD | | | | LOS ANGELES | CA | 90035-1808 | |
| PASCAL BENJAMIN JAVAHERI AND | SHIDEH JAVAHERI, TTEES | PJSJ TRUST DTD 6/22/12 | 309 S CRESCENT DR | | BEVERLY HILLS | CA | 90212-4502 | |
| PASHMFOROOSH REV FAMILY TRUST | K PASHMFOROOSH & S SHOKOOHI, TTES | 9505 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90212-4241 | |
| PASO | PO BOX 2502 | | | | TULSA | OK | 74101-2502 | |
| PASON SYSTEMS USA CORP | GREG LINDSAY | 16035 TABLE MOUNTAIN PKWY | | | GOLDEN | CO | 80403-1642 | |
| PASON SYSTEMS USA CORP | GREG LINDSAY | 16100 TABLE MOUNTAIN PKWY | STE 100 | | GOLDEN | CO | 80403-1672 | |
| PAT SUCHER | PAT SUCHER | 1222 W 24TH ST | | | SAN PEDRO | CA | 90731-4913 | |
| PATHPOINT | 315 W HALEY ST STE 102 | | | | SANTA BARBARA | CA | 93101-8052 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PATRICIA A GITTELSON EXEMPT TR | LYNDA FULTON, MICHAEL GREENWALD & | MICHAEL LANDAU, TTEES | 23639 BLYTHE ST | | CANOGA PARK | CA | 91304-5802 | |
| PATRICIA ANN CONRAD | 2830 SUNSET DR | | | | MIAMI BEACH | FL | 33140-4244 | |
| PATRICIA ANN CONRAD | PO BOX 6382 | | | | KENT | WA | 98064-6382 | |
| PATRICIA F RIEHL | 13031 123RD LN NE APT D107 | | | | KIRKLAND | WA | 98034-7348 | |
| PATRICIA H ROWLAND TRUST | PATRICIA H ROWLAND TRUSTEE | 455 N PALM DR APT 4 | | | BEVERLY HILLS | CA | 90210-4894 | |
| PATRICIA J LANDY | PO BOX 3363 | | | | BEVERLY HILLS | CA | 90212-0363 | |
| PATRICIA O HICKEY TR DTD 3/3/00 | MADELINE A HICKEY, TTEE, & | PATRICK A HICKEY, TTEE | 254 S BEDFORD DR | | BEVERLY HILLS | CA | 90212-3723 | |
| PATRICIA O HICKEY TRST 3300 | PATRICIA O HICKEY TRUSTEE | 254 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3723 | |
| PATRICIA PARRISH TRUST | PATRICIA LEE PARRISH TRUSTEE | 9 VAIL RD UNIT 10 | | | VAIL | CO | 81657-5703 | |
| PATRICIA ROBERTS LIVING TRUST | PATRICIA ROBERTS, TTE | 11062 LA GRANGE AVE | | | LOS ANGELES | CA | 90025-5629 | |
| PATRICK J BURNS JR AND ROYA | YEROSHALMI, TTEES | BURNES YEROSHALMI FAM TR 12/18/12 | 415 N CAMDEN DR | | BEVERLY HILLS | CA | 90210-4410 | |
| PATRIOT ENVIRONMENTAL SERVICES INC | RICHARD YUKIHIRO | 508 E E ST | | | WILMINGTON | CA | 90744-6023 | |
| PATRIOT ENVIRONMENTAL SERVICES | PO BOX 1091 | | | | LONG BEACH | CA | 90801-1091 | |
| PATRIOT OILFIELD SERVICES, LLC | CAROL JAYNES | 703 HACKBERRY STREET | | | LOUISE | TX | 77455 | |
| PATRUSKY FAMILY TRUST | BERNARD & SUZANNE PATRUSKY, TTES | 249 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-2515 | |
| PATTEN SYSTEMS INC | 15598 PRODUCER LN | | | | HUNTINGTON BEACH | CA | 92649-1308 | |
| PATTERSON MOTOR FREIGHT INC | 519 N SAM HOUSTON PKWY E STE 600 | | | | HOUSTON | TX | 77060-4054 | |
| PATTERSON TRUCK & CRANE; PATTERSON MOTOR FREIGHT | KIRK CARLISLE | 1300 ROBERTS LN | | | BAKERSFIELD | CA | 93308-4112 | |
| PATTERSON WELDING INC | PO BOX 204 | | | | BREA | CA | 92822-0204 | |
| PATTERSON WELDING SERVICE | PO BOX 204 | | | | BREA | CA | 92822-0204 | |
| PATTERSON WELDING | JIM PATTERSON | PO BOX 204 | | | BREA | CA | 92822-0204 | |
| PAUL & ARLINE JANE MOLMUD, TTEES | MOLMUD LVG TRUST DTD 5/23/63 | 324 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3719 | |
| PAUL & EDITH KLEIN FAM TRUST OF 2006 | EDITH KLEIN, TTE | 157 N LE DOUX RD | | | BEVERLY HILLS | CA | 90211-2210 | |
| PAUL & IDA HABERMAN 1990 EXEMP TR | IDA HABERMAN, TTE | 5416 ROZIE AVE | | | WOODLAND HILLS | CA | 91367-5759 | |
| PAUL & IDA HABERMAN 1990 TRUST | IDA HABERMAN, TTE | 5416 ROZIE AVE | | | WOODLAND HILLS | CA | 91367-5759 | |
| PAUL & LISEL BERNSTEIN FAM TRUST | PAUL & LISEL BERNSTEIN TRUSTEES | 312 S CANON DR | | | BEVERLY HILLS | CA | 90212-4516 | |
| PAUL & TAMA DEITCH TRUST | PAUL & TAMA DEITCH TTEES | 336 S CLARK DR | | | BEVERLY HILLS | CA | 90211-3608 | |
| PAUL A KROK | 261 S RODEO DR | | | | BEVERLY HILLS | CA | 90212-3803 | |
| PAUL AZARIAN, TTEE | P&L AZARIAN 2008 TRUST | PO BOX 6428 | | | BEVERLY HILLS | CA | 90212-1428 | |
| PAUL B FORNFEIST | 1211 TALL PINES DR | | | | FRIENDSWOOD | TX | 77546-4623 | |
| PAUL FEHER | 2111 S SHARRON ST | | | | KENNEWICK | WA | 99337-3662 | |
| PAUL FEHER | ESTATE OF ELSIE KNAGENHEL | 2111 S SHARRON ST | | | KENNEWICK | WA | 99337-3662 | |
| PAUL FEHER | ESTATE OF ELSIE KNAGENHELM FEHER DEC | 2111 S SHARRON ST | | | KENNEWICK | WA | 99337-3662 | |
| PAUL GRAHAM DRILLING | KEVIN GRAHAM | 2500 AIRPORT RD | | | RIO VISTA | CA | 94571-1034 | |
| PAUL J & ANNE L GELLER | 713 WALDEN DR | | | | BEVERLY HILLS | CA | 90210-3110 | |
| PAUL M & BERNICE K BALSON | 352 S CANON DR | | | | BEVERLY HILLS | CA | 90212-4516 | |
| PAUL M KALT REVOCABLE 1997 TRUST | PAUL M KALT TTE | PO BOX 15536 | | | BEVERLY HILLS | CA | 90209-1536 | |
| PAUL MATT DOLENSKY | 8651 W OLYMPIC BLVD APT 307 | | | | LOS ANGELES | CA | 90035-1939 | |
| PAUL MATT DOLENSKY | 8866 ALCOTT ST APT 204 | | | | LOS ANGELES | CA | 90035-3386 | |
| PAUL RANDALL WASSGREN | 10833 WILSHIRE BLVD APT 303 | | | | LOS ANGELES | CA | 90024-4141 | |
| PAUL RANDALL WASSGREN | 248 S DOHENY DR UNIT 6 | | | | BEVERLY HILLS | CA | 90211-2554 | |
| PAUL ROBERTS | 1253 BEVERLY GREEN DR | | | | BEVERLY HILLS | CA | 90212-4105 | |
| PAUL S HYMAN, TTEE | HYMAN FAMILY TRUST DTD 5/20/05 | 1800 FAIRBURN AVE STE 207 | | | LOS ANGELES | CA | 90025-4968 | |
| PAUL SIONG KUONG LING AND | EDYTHE I-TZE LING | 7759 TOLAND AVE | | | LOS ANGELES | CA | 90045-3240 | |
| PAUL STEINBAUM | 10112 EMPYREAN WAY APT 203 | | | | LOS ANGELES | CA | 90067-3809 | |
| PAUL SULLIVAN | 719 LANDON LN | | | | AUSTIN | TX | 78705-2521 | |
| PAUL WEBB, P C - BURLINGTON RESOURCES | VINCENT L MARABLE III | 211 N HOUSTON STREET | | | WHARTON | TX | 77488 | |
| PAUL ZUCKERMAN | 8827 W OLYMPIC BLVD | | | | BEVERLY HILLS | CA | 90211-3613 | |
| PAULA C GARLAND, TTEE | GARLAND 1984 TR 5/18/84 AMENDED | 10795 WILSHIRE BLVD APT 404 | | | LOS ANGELES | CA | 90024-0046 | |
| PAULEY, MICHAEL P | 9105 BEAR CREEK RD | | | | BAKERSFIELD | CA | 93311-2539 | |
| PAULGAARD, DEREK J | 620 RUTLAND ST APT A | | | | HOUSTON | TX | 77007-2402 | |
| PAULINE STOLL TRUST 7/19/82 | 5062 CAESENA WAY | | | | OCEANSIDE | CA | 92056-7423 | |
| PAVEL & RENATA HORAKOVA | 507 WALDEN DR | | | | BEVERLY HILLS | CA | 90210-3106 | |
| PAYAM M SHAYANI | 502 N SIERRA DR | | | | BEVERLY HILLS | CA | 90210-3520 | |
| PAYAM YOUSSEFIAN | 329 S CRESCENT DR | | | | BEVERLY HILLS | CA | 90212-4502 | |
| PAYAM ZARRABIZADEH | 8549 WILSHIRE BLVD # 312 | | | | BEVERLY HILLS | CA | 90211-3104 | |
| PAYMAN ESKANDARI | 208 S LASKY DR UNIT 201 | | | | BEVERLY HILLS | CA | 90212-3652 | |
| PAYNE, WILLIAM J | 3033 ROLLINGS AVE | | | | THOUSAND OAKS | CA | 91360-6431 | |
| PC MECHANICAL INC | 2803 INDUSTRIAL PKWY | | | | SANTA MARIA | CA | 93455-1811 | |
| PC MECHANICAL, INC. | LEW PARKER, PRES. | 2803 INDUSTRIAL PKWY | | | SANTA MARIA | CA | 93455-1811 | |
| PCL INDUSTRIAL SERVICES | 1500 S UNION AVE | | | | BAKERSFIELD | CA | 93307-4144 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PCL INDUSTRIAL SERVICES, INC. | MARK PITTSER | 1500 S UNION AVE | | | BAKERSFIELD | CA | 93307-4144 | |
| PDS PIPING AND DUCTING SOLUTIONS INC | PO BOX 23331 | | | | VENTURA | CA | 93002-3331 | |
| PDS PIPING AND DUCTING SOLUTIONS, INC | ROBERT TOWN | 1275 W MAIN ST | | | VENTURA | CA | 93001-2551 | |
| PEACE OF WISDOM MINISTRIES / | SANTA BARBARA AFRICAN HERITAGE | FILM SERIES | | | SANTA BARBARA | CA | 93121 | |
| PEAK COMPLETIONS TECHNOLOGIES, INC | BRAD PARKS | 7710 W HIGHWAY 80 | | | MIDLAND | TX | 79706-2824 | |
| PEARL LANDIRTH | 12111 E BELLA VISTA CIR | | | | SCOTTSDALE | AZ | 85259-6039 | |
| PEARL LANE LIVING TRUST 5/8/89 | CHARLES O LANE AND | THOMAS LANE, TRUSTEES | 185 S CITRUS AVE | | LOS ANGELES | CA | 90036-3039 | |
| PEARL LANE LIVING TRUST 5889 | CHARLES & THOMAS LANE TRUSTEES | 185 S CITRUS AVE | | | LOS ANGELES | CA | 90036-3039 | |
| PEARL ZATURECKY KLEIN | KAISER FRANZ RING 2 | | | | BADEN WIEN | | 2500 | AUSTRIA |
| PEARSON, BENJAMIN ROSS | PO BOX 4 | | | | MAXWELL | CA | 95955-0004 | |
| PELOTON COMPUTER ENTERPRISES INC | 23501 CINCO RANCH BLVD STE C220 | | | | KATY | TX | 77494-3396 | |
| PELTONEN, CHRISTER B | 13578 CEDAR GROVE LN | | | | MOORPARK | CA | 93021-2867 | |
| PENA, VICTORIA S | 3087 S LOGAN ST | | | | ENGLEWOOD | CO | 80113-1637 | |
| PENELOPE WRIGHT | 2206 STATE GAME ACCESS NW | | | | GIG HARBOR | WA | 98332-9713 | |
| PENFIELD & SMITH ENGINEERS INC | DON DONALDSON | 111 E VICTORIA ST | | | SANTA BARBARA | CA | 93101-2072 | |
| PENFIELD & SMITH | 111 E VICTORIA ST | | | | SANTA BARBARA | CA | 93101-2072 | |
| PENNOYER INTERNATIONAL LIMITED | WAYNE P WEDDINGTON | 129 FRONT STREET | | | HAMILTON | | HM LX | BERMUDA |
| PENNY HAWLEY | 2815 NORTH ROAD | | | | GABRIOLA ISLAND | BC | V0R 1X7 | CANADA |
| PENNY HEATHER ABLIN AND | KERRY JEROME KILGORE, TTEES | ABLIN & KILGORE REV 2008 TR | PO BOX 3844 | | SONORA | CA | 95370-3844 | |
| PENNY JANELLE MONIGHETTI IND & | PO BOX 503 | | | | LOS ALAMOS | CA | 93440-0503 | |
| PENSINGER OILFIELD TRAILER RENTAL, INC. | GERRY CRAWFORD | 1770 GOLDEN STATE AVE | | | BAKERSFIELD | CA | 93301-1010 | |
| PENSINGER TRAILER RENTAL INC | 1770 GOLDEN STATE AVE | | | | BAKERSFIELD | CA | 93301-1010 | |
| PENSIONMARK | LAURA BATTLE, RELATIONSHIP MANAGER | 24 E COTA ST | STE 200 | | SANTA BARBARA | CA | 93101-1665 | |
| PENTWATER CAPITAL MANAGEMENT LP | DANIEL C MURPHY | 614 DAVIS ST | | | EVANSTON | IL | 60201-4419 | |
| PENTWATER CAPITAL MANAGEMENT LP | FRANK STREZO | 614 DAVIS ST | | | EVANSTON | IL | 60201-4419 | |
| PENTWATER CAPITAL MANAGEMENT LP | SIGMUND S WISSNER-GROSS | BROWN RUDNICK LLP | 7 TIMES SQ # 37 | | NEW YORK | NY | 10036-6579 | |
| PENTWATER CAPITAL MANAGEMENT LP | STEVEN B LEVINE | BROWN RUDNICK LLP | 1 FINANCIAL CTR | | BOSTON | MA | 02111-2621 | |
| PEOPLES SELF HELP HOUSING | 26 E VICTORIA ST | | | | SANTA BARBARA | CA | 93101-2606 | |
| PEPI G KELMAN REV TRUST DTD 3/30/88 | PEPI G KELMAN, TTE | 812 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035-1693 | |
| PERCELMA A HURRY, TTEE | HURRY FAMILY TRUST 4/8/04 | 5945 WENRICH PL | | | SAN DIEGO | CA | 92120-2934 | |
| PERFICIENT | MARY BETH OSTASZ | 555 MARYVILLE UNIVERSITY DR STE 600 | | | SAINT LOUIS | MO | 63141-5844 | |
| PERFORMANCE EQUIPMENT LEASING CO | 410 PASEO DEL DESCANSO | | | | SANTA BARBARA | CA | 93105-2928 | |
| PERIMETER SECURITY SYSTEMS | 1482 CALLENS RD | | | | VENTURA | CA | 93003-5605 | |
| PERIMETER SECURITY SYSTEMS | ROBERT LOVATO | 1482 CALLENS RD | | | VENTURA | CA | 93003-5605 | |
| PERRY FORD MAZDA | 440 HITCHCOCK WAY | | | | SANTA BARBARA | CA | 93105-4004 | |
| PETER A & BEVERLY KLEINBRODT REV TRUST | PETER & BEVERLY KLEINBRODT TTES | 14 RANCH RD | | | SAN RAFAEL | CA | 94903-3807 | |
| PETER A GARLAND | 424 N CANON DR | | | | BEVERLY HILLS | CA | 90210-4820 | |
| PETER AND NANCY SHEERIN TRUST | PETER L & NANCY G SHEERIN TTES | 610 N PALM DR | | | BEVERLY HILLS | CA | 90210-3415 | |
| PETER B & PHYLLIS ANN BART | 1001 TIVERTON AVE APT 5136 | | | | LOS ANGELES | CA | 90024-3165 | |
| PETER B & PHYLLIS ANN BART | 9921 DURANT DR # 2 | | | | BEVERLY HILLS | CA | 90212-1602 | |
| PETER G FEHER | 18372 LASSEN DR | | | | SANTA ANA | CA | 92705-2013 | |
| PETER G FEHER | ESTATE OF ELSIE KNAGENHEL | 18372 LASSEN DR | | | SANTA ANA | CA | 92705-2013 | |
| PETER G FEHER | ESTATE OF ELSIE KNAGENHELM FEHER DEC | 18372 LASSEN DR | | | SANTA ANA | CA | 92705-2013 | |
| PETER GABBAY | 728 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3226 | |
| PETER J & CYNTHIA K ROSEN, TTEES | ROSEN FAM TR UTA 5/5/83 AMENDED | 312 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3707 | |
| PETER K & MARLA A ROSEN | 707 N MAPLE DR | | | | BEVERLY HILLS | CA | 90210-3480 | |
| PETER RUSSELL KIRK HUMMEL LIV TRUST | 5945 CARTIER DR | | | | RENO | NV | 89511-4565 | |
| PETH, CORI J | 3912 S HIMALAYA WAY | | | | AURORA | CO | 80013-6017 | |
| PETRIE PARTNERS LLC | 1700 N LINCOLN ST STE 3900 | | | | DENVER | CO | 80203-4539 | |
| PETROCONSULTANTS | 24 CHEMIN DE LA MAIRIE | 1258 PERLY - GENEVA | | | GENEVA | | | SWITZERLAND |
| PETROLATINA ENERGY AKA APOLLO | MARIO A PRINCE S | CALLE 110 NO. 9-25 OFICINA | 1001 EDIFICIO TORRE EMPRESARIAL PACFIC | | BOGOTA | | | COLOMBIA |
| PETROLEUM EXPERTS INC. | 757 N ELDRIDGE PKWY STE 510 | | | | HOUSTON | TX | 77079-4526 | |
| PETROLEUM EXPERTS LIMITED | 757 N ELDRIDGE PKWY | STE 510 | | | HOUSTON | TX | 77079-4526 | |
| PETROLEUM INFORMATION / DWIGHTS LLC | 5333 WESTHEIMER RD | STE 100 | | | HOUSTON | TX | 77056-5406 | |
| PETROLEUM PRODUCTION TESTING INC | 7245 HEATHERWOOD DR | | | | BAKERSFIELD | CA | 93313-9212 | |
| PETROLEUM PRODUCTION TESTING, INC | MICHAEL G POELKE | 7245 HEATHERWOOD DR | | | BAKERSFIELD | CA | 93313-9212 | |
| PETROLEUM SOLIDS CONTROL, INC. | MIKE VIGNOVICH | 1320 E HILL ST | | | SIGNAL HILL | CA | 90755-3526 | |
| PETROLEUM TELCOM INC | 201 LOMBARD ST STE A | | | | OXNARD | CA | 93030-5162 | |
| PETROLOG GEOLOGICAL WELL LOGGING SERVICES | JOHN T WILLIAMS | 4082 SOUTHBANK RD | | | OXNARD | CA | 93036-1047 | |
| PETRO-LUD, INC | 1311 CALAVERAS PARK DR | | | | BAKERSFIELD | CA | 93311-5114 | |
| PETROROCK LLC | PO BOX 13550 | | | | BAKERSFIELD | CA | 93389-3550 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PETROS TUBULAR SERVICES INC | 3075 WALNUT AVE | | | | LONG BEACH | CA | 90807-5221 | |
| PETROTECH, INC | KEVIN CORRIGAN | 151 BROOKHOLLOW ESPLANADE | | | NEW ORLEANS | LA | 70123-5101 | |
| PETRU CORPORATION | 250 HALLOCK DR STE 100 | | | | SANTA PAULA | CA | 93060-9218 | |
| PETRU CORPORATION | TIMOTHY TRUWE | 250 HALLOCK DR | STE 100 | | SANTA PAULA | CA | 93060-9218 | |
| PETTITT, AARON C | 741 RICHARD RD | | | | SANTA PAULA | CA | 93060-1831 | |
| PFT ALEXANDER SERVICE INC | 3250 E GRANT ST | | | | SIGNAL HILL | CA | 90755-1233 | |
| PG&E ; (CONTRACT ID 1093998: 525 N COLUSA ST) | DANNY BUIST | PO BOX 997340 | | | SACRAMENTO | CA | 95899-7340 | |
| PHILADELPHIA GEAR CORPORATION | PO BOX 223729 | | | | PITTSBURGH | PA | 15251-2729 | |
| PHILIP A YALOWITZ LIV TRUST 6/9/88 | PHILIP A YALOWITZ, TTE | 328 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3719 | |
| PHILIP B OR FAYE ZWEIG TRUSTEES | PHILIP B & FAYE W ZWEIG TR 2/7/03 | 234 S SPALDING DR | | | BEVERLY HILLS | CA | 90212-3608 | |
| PHILIP BARTMASSER, TTEE | BARTMASSER FAM TR 2/23/76 | 8913 W OLYMPIC BLVD STE 205 | | | BEVERLY HILLS | CA | 90211-3597 | |
| PHILIP CUTKOMP | 1515 NOB HILL DR | | | | ESCONDIDO | CA | 92026-2004 | |
| PHILIP CUTKOMP | 235 CIVIC CENTER DR | | | | VISTA | CA | 92084-6141 | |
| PHILIP F FOWLER JR | 9744 WILSHIRE BLVD | PH | | | BEVERLY HILLS | CA | 90212-1815 | |
| PHILIP KAUFLER BENEFIT PENSION TR | PHILIP KAUFLER TTE | 8383 WILSHIRE BLVD STE 830 | | | BEVERLY HILLS | CA | 90211-2445 | |
| PHILIP KAUFLER | 8383 WILSHIRE BLVD STE 830 | | | | BEVERLY HILLS | CA | 90211-2445 | |
| PHILIP MICHAEL DODGE | 7300 ZONAL AVE | | | | LAS VEGAS | NV | 89131-2308 | |
| PHILIP MICHAEL DODGE | 7603 LAKE LOUISE AVE | | | | LAS VEGAS | NV | 89131-1109 | |
| PHILIP PORTWOOD FAM TRUST 4/3/96 | PHILIP & SUE PORTWOOD TRUSTEES | PO BOX 781 | | | WASCO | CA | 93280-0781 | |
| PHILIP PORTWOOD FAM TRUST 4/3/96 | PHILIP & SUE PORTWOOD TTES | PO BOX 781 | | | WASCO | CA | 93280-0781 | |
| PHILIP PORTWOOD FAM TRUST 4/3/96 | PO BOX 781 | | | | WASCO | CA | 93280-0781 | |
| PHILIP R LEVIN TRUST 6/29/06 | PHILIP R LEVIN, TTE | 332 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-3502 | |
| PHILIPPE D CHICHA TR DTD 9/27/11 | 510 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3222 | |
| PHILIPPE D CHICHA TR DTD 9/27/11 | PHILIPPE D CHICHA TTE | 510 N LINDEN DR | | | BEVERLY HILLS | CA | 90210-3222 | |
| PHILIPPE D CHICHA TR DTD 9/27/11 | PHILIPPE D CHICHA, TRUSTEE | 510 N LINDEN DR | | | BEVERLY HILLS | CA | 90210-3222 | |
| PHILLIPS 66 COMPANY | 21064 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | |
| PHILLIPS 66 | MAUREEN MCCABE | BLDG- 1ST | PO BOX 4428 | | HOUSTON | TX | 77210-4428 | |
| PHILLIPS, JAMES | 48 ROCKAWAY RD | | | | OAK VIEW | CA | 93022-9305 | |
| PHYLLIS JEAN WOLF 1986 TRUST | PHYLLIS JEAN WOLF TTE | 332 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3725 | |
| PHYSICHEM TECHNOLOGIES INC | PO BOX 58965 | | | | HOUSTON | TX | 77258-8965 | |
| PIA FOGEL, TTEE | PIA FOGEL REV TR UDT DTD 2/4/00 | 812 S BEDFORD ST APT 301 | | | LOS ANGELES | CA | 90035-1729 | |
| PIAM AMOUNA | 1047 S GRAND AVE | | | | LOS ANGELES | CA | 90015-1403 | |
| PIERPONT RESOURCES, INC. | 2835 SURFRIDER AVE | | | | VENTURA | CA | 93001-4137 | |
| PIERRE FOREST | AND SUSANNA C FOREST | 332 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3719 | |
| PIERRE PETER BERG | 332 S DOHENY DR | | | | BEVERLY HILLS | CA | 90211-3509 | |
| PIGS UNLIMITED INC | 23802 FM 2978 RD STE C1 | | | | TOMBALL | TX | 77375-5078 | |
| PII NORTH AMERICA INC. | 7105 BUSINESS PARK DR | | | | HOUSTON | TX | 77041-4040 | |
| PINA, KNOWLAND P | 1264 CARLSBAD PL | | | | VENTURA | CA | 93003-5831 | |
| PINE RIVER CAPTIAL MANAGEMENT LP | DAVID FELDMAN | GIBSON DUNN & CRUTCHER | 200 PARK AVE | | NEW YORK | NY | 10166-0005 | |
| PINE RIVER CAPITAL MANAGEMENT LP | LEGAL DEPARTMENT | 601 CARLSON PKWY | STE 330 | | MINNETONKA | MN | 55305-7703 | |
| PINSONNAULT, SCOTT | PO BOX 130 | | | | INDIAN HILLS | CO | 80454-0130 | |
| PINSONNAULT, SCOTT | PO BOX 130 | | | | INDIAN HILLS | CO | 80454-0130 | |
| PIP PRINTING AND MARKETING SERVICES | 30 W FIGUEROA ST | | | | SANTA BARBARA | CA | 93101-3104 | |
| PIPE LINE DEVELOPMENT COMPANY | PO BOX 74309 | | | | CLEVELAND | OH | 44194-0409 | |
| PIPELINE ASSOCIATION FOR PUBLIC AWARENES | 16361 TABLE MOUNTAIN PKWY | | | | GOLDEN | CO | 80403-1826 | |
| PIROOZ & NELY AMONA | PO BOX 35633 | | | | LOS ANGELES | CA | 90035-0633 | |
| PISHINSKY, MARK J | 805 QUINTANA DR | | | | BAKERSFIELD | CA | 93314-4710 | |
| PITNEY BOWES GLOBAL FINANCIAL | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| PIZANO, KEVIN | 1531 SONATA DR | | | | OXNARD | CA | 93030-0106 | |
| PLAINS ALL AMERICAN PIPELINE LP | PO BOX 4648 | | | | HOUSTON | TX | 77210-4648 | |
| PLAINS EXPLORATION | PO BOX 201400 | | | | DALLAS | TX | 75320-1400 | |
| PLANNED BENEFIT SYSTEMS INC | PO BOX 843968 | ATTN PBS ACCOUNTS RECIEVABLE | | | KANSAS CITY | MO | 64184-3968 | |
| PLANNED PARENTHOOD | 518 GARDEN ST | | | | SANTA BARBARA | CA | 93101-1696 | |
| PLATTS | PO BOX 848093 | | | | DALLAS | TX | 75284-8093 | |
| PLC'S PLUS INTERNATIONAL, INC | PEGGY PIERCE | 12418 ROSEDALE HWY # B | | | BAKERSFIELD | CA | 93312-3515 | |
| PLCS PLUS INTERNATIONAL INC | PO BOX 20238 | | | | BAKERSFIELD | CA | 93390-0238 | |
| PLOTTER SUPPLIES INC | PO BOX 330010 | | | | NORTHGLENN | CO | 80233-8010 | |
| PLS INC | PO BOX 4987 | | | | HOUSTON | TX | 77210-4987 | |
| POLA SWISER ADMINISTRATIVE TR | ETHY CELESTE SWISER KONSKE TTE | 216 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-3802 | |
| POLA SWISER REVOCABLE TRUST UID 6/29/01 | 216 S CAMDEN DR | | | | BEVERLY HILLS | CA | 90212-3802 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POLLOCK, ROCKY D | 2654 GRAND VISTA DR | | | | GRAND JUNCTION | CO | 81506-8669 | |
| POLY-CORR INDUSTRIES INC | 13801 MAGNOLIA AVE | | | | CHINO | CA | 91710-7028 | |
| POORAD B & GITA PANAHI | 265 S CRESCENT DR | | | | BEVERLY HILLS | CA | 90212-4001 | |
| PORT HUENEME MARINE SUPPLY CO INC | 700A E HUENEME ROAD | | | | PORT HUENEME | CA | 93041 | |
| PORTER HOSPICE FOUNDATION | 1391 SPEER BLVD STE 600 | | | | DENVER | CO | 80204-2554 | |
| POSEIDON CONCEPTS | BRIAN SWENDSEN | 370 17TH ST | STE 5600 | | DENVER | CO | 80202-5691 | |
| POSTMASTER | EMCA REMITTANCE DEPT | | | | SANTA BARBARA | CA | 93116 | |
| POTITO U DE PAOLIS | AND MARIE DE PAOLIS | 131 GROVERTON PL | | | LOS ANGELES | CA | 90077-3732 | |
| POURSHALIMY FAMILY TRUST | NOURI & ANITA POURSHALIMY TTES | 324 S OAKHURST DR | | | BEVERLY HILLS | CA | 90212-3506 | |
| POWELL TRUCKING | JIM HOFHENKE | 537 S CULVER ST | | | WILLOWS | CA | 95988-3314 | |
| POWELL, MATT | 307 FOX ST | | | | OJAI | CA | 93023-3326 | |
| POWERS BROS MACHINE INC | 8100 SLAUSON AVE | | | | MONTEBELLO | CA | 90640-6622 | |
| POWERSTRIDE BATTERY INC | 996 E THOMPSON BLVD | | | | VENTURA | CA | 93001-3009 | |
| PRACHUM MALEENONT | 261 S REEVES DR UNIT 205 | | | | BEVERLY HILLS | CA | 90212-4186 | |
| PRADEL FAMILY TRUST 8/25/12 | DANIEL & MARIA PRADEL TRUSTEES | 340 S DOHENY DR | | | BEVERLY HILLS | CA | 90211-3509 | |
| PRADO, LEONARD CARDONZA | 1653 N 7TH ST | | | | PORT HUENEME | CA | 93041-2415 | |
| PRARIE CAPITAL ADVISORS INC | 1 MID AMERICA PLZ STE 1000 | | | | OAKBROOK TERRACE | IL | 60181-4710 | |
| PRARIE CAPITAL ADVISORS INC | 3715 NORTHSIDE PKWY NW | BLDG 200 SUITE 675 | | | ATLANTA | GA | 30327-2882 | |
| PRATT, STEVEN ALLEN | 17752 PASEO CIR | APT C | | | HUNTINGTON BEACH | CA | 92647-7023 | |
| PRAXAIR DISTRIBUTION INC | DEPT LA 21511 | | | | PASADENA | CA | 91185-1511 | |
| PRAXAIR SERVICES INC | PO BOX 417518 | | | | BOSTON | MA | 02241-7518 | |
| PRE RESOURCES | JOHN J TONNSEN | 1888 N SHERMAN ST | STE 530 | | DENVER | CO | 80203-1163 | |
| PRE RESOURCES, LLC | JOHN TONNSEN | 1888 N SHERMAN ST STE 500 | | | DENVER | CO | 80203-1118 | |
| PRECISION ENERGY SERVICES INC | PO BOX 200698 | | | | DALLAS | TX | 75320-0698 | |
| PRECISION ENGINERING CONTROLS CORPORATION | HELEN KNAPP | 11661 SORRENTO VALLEY RD | | | SAN DIEGO | CA | 92121-1083 | |
| PRECISION FLOW INC | PO BOX 7137 | | | | ODESSA | TX | 79760-7137 | |
| PRECISION TORQUE & TESTING LLC | 21110 SNOW RD | | | | BAKERSFIELD | CA | 93314-9442 | |
| PRECISION TORQUE & TESTING; (CUSTOM BUILT | OIL FIELD RENTAL EQUIPMENT) | JOEY VICKNAIR | 25101 BEAR VALLEY RD STE 371 | | TEHACHAPI | CA | 93561-8311 | |
| PREFERRED AERIEL & CRANE TECHNOLOGY, INC. | MELLO WALKER | 1121 E MARSHALL PL | | | LONG BEACH | CA | 90807-3621 | |
| PREFERRED PUMP AND EQUIPMENT | PO BOX 849393 | | | | LOS ANGELES | CA | 90084-9393 | |
| PRELL TR UDT DTD 7/20/04 | JOEL J & CHERYL S PRELL CO TTES | 224 S STANLEY DR | | | BEVERLY HILLS | CA | 90211-3005 | |
| PREMIER CRANE & TRANSPORTATION SERVICE | PO BOX 20848 | | | | BAKERSFIELD | CA | 93390-0848 | |
| PREMIER EQUIPMENT RENTAL, INC | PO BOX 21748 | | | | BAKERSFIELD | CA | 93390-1748 | |
| PREMIER EQUIPMENT RENTALS INC | PO BOX 21748 | | | | BAKERSFIELD | CA | 93390-1748 | |
| PRESTON, JAMES D | 529 WALLACE ST | | | | RIO VISTA | CA | 94571-1207 | |
| PRICKETT, JUSTIN M | 2680 COUNTY ROAD V V | | | | GLENN | CA | 95943 | |
| PRIME MASONRY MATERIALS | 2800 TEAL CLUB RD | | | | OXNARD | CA | 93030-8641 | |
| PRIME WEST INC | 148 S BEVERLY DR STE 200 | | | | BEVERLY HILLS | CA | 90212-3018 | |
| PRINCE BEHARA | 325 S SWALL DR | | | | BEVERLY HILLS | CA | 90211-3611 | |
| PRINCE, JEFFREY J | 10679 UNION WAY | | | | BROOMFIELD | CO | 80021-5021 | |
| PRINCIPAL FINANCIAL GROUP | MAI SE XIONG, CLIENT SERVICE ASSOCIATE | 100 W LAWRENCE ST | | | APPLETON | WI | 54911-5773 | |
| PRINCIPAL FINANCIAL GROUP | PO BOX 777 | | | | DES MOINES | IA | 50303-0777 | |
| PRINZ 2006 FAMILY TRUST | MADELYN PRINZ, TTEE | PO BOX 351178 | | | LOS ANGELES | CA | 90035-9578 | |
| PRIVATE EYES INC | 2700 YGNACIO VALLEY RD STE 100 | | | | WALNUT CREEK | CA | 94598-3462 | |
| PRO'S, INC DBA; (PROS INCORPORATED) | ANATESCO WEST | DANIEL SERDA | 3400 PATTON WAY | | BAKERSFIELD | CA | 93308-5722 | |
| PROCESS GROUP, LLC (THE) | ED AITKEN | 28562 OSO PKWY STE D434 | | | RANCHO SANTA MARGARITA | CA | 92688-5595 | |
| PROCESS INSTRUMENTS AND CONTROLS LLC | 8802 SCOBEE ST UNIT 100 | | | | BAKERSFIELD | CA | 93311-9782 | |
| PROCESS LEVEL TECHNOLOGY LTD | 888 CLEAR CREEK LN | | | | LEAGUE CITY | TX | 77573-5402 | |
| PROCESSES UNLIMITED INTERNATIONAL, INC. | PURCHASED BY STANTEC | JANET S BLUMBERG | 5500 MING AVE | STE 400 | BAKERSFIELD | CA | 93309-9119 | |
| PROCESSES UNLIMITED INTL INC | 5500 MING AVE | STE 400 | | | BAKERSFIELD | CA | 93309-9119 | |
| PROCORE TECHNOLOGIES INC | 6309 CARPINTERIA AVE STE 100 | | | | CARPINTERIA | CA | 93013-2931 | |
| PROCUREMENT | A DIV OF EXXONMOBIL GLOBAL SERVICES | 265 C M DELLA PAOLERA 8TH FL #832D | | | BUENOS AIRES | | C1001ADA | ARGENTINA |
| PRODUCTION RESOURCES INC | STEVE SARADA | 621 17TH ST | STE 1145 | | DENVER | CO | 80293-1145 | |
| PRODUCTION TOOL SPECIALTIES | PO BOX 4152 | | | | VENTURA | CA | 93007-0152 | |
| PROFESSIONAL PROTECTION & SECURITY INC | PO BOX 601 | | | | SUMMERLAND | CA | 93067-0601 | |
| PROFESSIONAL PROTECTION & SECURITY | VINCE WRIGHT | PO BOX 601 | | | SUMMERLAND | CA | 93067-0601 | |
| PROGRESSIVE OIL & GAS | HENRY DE LUSIGNAN | 1200 SMITH ST STE 2300 | 2 ALLEN CENTER, 16TH FLOOR | | HOUSTON | TX | 77002-4507 | |
| PROJECT ENGINEERING USA CORPORATION | PO BOX 24126 | | | | VENTURA | CA | 93002-4126 | |
| PRO-LINE INSPECTIONS LLC | 1230 MADERA RD STE 5-154 | | | | SIMI VALLEY | CA | 93065-4045 | |
| PROS INCORPORATED | PO BOX 20996 | | | | BAKERSFIELD | CA | 93390-0996 | |
| PROSERV | PO BOX 204311 | | | | DALLAS | TX | 75320-4311 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PROSITIONS INC | 6200 AURORA AVE STE 400W | | | | URBANDALE | IA | 50322-2868 | |
| PROSSER PARTNERS LLC | 2013 PROSSER AVE | | | | LOS ANGELES | CA | 90025-5930 | |
| PROTECH SERVICES, INC; (DAVID HAGANS) | 9807 LAUREL PARK AVE | | | | BAKERSFIELD | CA | 93312-6108 | |
| PROUSYS, INC | KEVIN A MUELLER | 4700 NEW HORIZON BLVD | | | BAKERSFIELD | CA | 93313-2361 | |
| PRUNCHUNAS FAMILY TR DTD 12/17/07 | EDWARD M & ELBA PRUNCHUNAS TTES | 261 S REEVES DR UNIT 407 | | | BEVERLY HILLS | CA | 90212-4121 | |
| PSR ENVIRONMENTAL SERVICE INC | 364 VANDERBILT DR | | | | OXNARD | CA | 93036-2446 | |
| PTA CALIFORNIA CONGRESS OF | 6875 EL COLEGIO RD | | | | GOLETA | CA | 93117-4317 | |
| PTS LABORATORIES INC | PO BOX 55750 | | | | HOUSTON | TX | 77255-5750 | |
| PTS LABORATORIES, INC. | MICHAEL BRADY | 8100 SECURA WAY | | | SANTA FE SPRINGS | CA | 90670-2116 | |
| PTS RENTALS, INC | GREG BILLINGS | 3109 WEAR ST | | | BAKERSFIELD | CA | 93308-5833 | |
| PUBLIC SERVICE MARINE INC; (PACIFIC FALCON, TUG / | OLYMPIC SPIRIT BARGE) | PO BOX 24006 | | | SEATTLE | WA | 98124-0006 | |
| PUMPING SOLUTIONS INC | 1400-A SOUTH VINEYARD | | | | ONTARIO | CA | 91761 | |
| PURETEC HARRIS INDUSTRIAL WATER | J HARRIS INDUSTRIAL WATER TREATMENT, INC | REBECCA BATES | 3151 STURGIS RD | | OXNARD | CA | 93030-8931 | |
| PURETEC INDUSTRIAL WATER | 3151 STURGIS RD | | | | OXNARD | CA | 93030-8931 | |
| PUREWATER DYNAMICS | 30 KALAMATH ST | | | | DENVER | CO | 80223-1550 | |
| PUSSELL COMMUNITY PROPERTY TRUST | RUTH & RONALD PUSSELL TRUSTEES | 2969 QUEDADA | | | NEWPORT BEACH | CA | 92660-3534 | |
| PYOUNG & JANE KWON | 208 S ROXBURY DR | | | | BEVERLY HILLS | CA | 90212-3709 | |
| PYUNG WOO KIM | 137 S SPALDING DR UNIT 202 | | | | BEVERLY HILLS | CA | 90212-1831 | |
| PYUNG WOO KIM | 26615 LIGHTFOOT PL | | | | RANCHO PALOS VERDES | CA | 90275-2250 | |
| QAIR CALIFORNIA | 9807 JORDAN CIR | | | | SANTA FE SPRINGS | CA | 90670-3304 | |
| QBE INSURANCE CORPORATION | 88 PINE ST | | | | NEW YORK | NY | 10005-1846 | |
| QEP ENERGY COMPANY | MICHAEL K WATANABE | 1050 17TH ST STE 800 | | | DENVER | CO | 80265-2008 | |
| QUAD KNOPF INC | JANEL FREEMAN | 5110 W CYPRESS AVE | | | VISALIA | CA | 93277-8303 | |
| QUAD KNOPF INC | JANEL FREEMAN | 901 E MAIN ST | | | VISALIA | CA | 93292-6546 | |
| QUALITECH ENVIRONMENTAL INC | 318 LAKE HAZELTINE DR | | | | CHASKA | MN | 55318-1093 | |
| QUALITROL COMPANY LLC | BANK OF AMERICA | 7684 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0076 | |
| QUALITY AG INC | HEATHER RICHARDSON | 2320 GOODENOUGH RD | | | FILLMORE | CA | 93015-1013 | |
| QUALITY MACHINE SHOP | 1676 N VENTURA AVE | | | | VENTURA | CA | 93001-1576 | |
| QUALITY TUBULAR SERVICES INC | PO BOX 2626 | | | | BAKERSFIELD | CA | 93303-2626 | |
| QUALSPEC LLC | PO BOX 5129 | | | | CORPUS CHRISTI | TX | 78465-5129 | |
| QUAM, MICHAEL DAVID | 191 GREENVIEW CIR | | | | VENTURA | CA | 93003-1307 | |
| QUANTUM RESOURCES MANAGEMENT, LLC | MARK CASTIGLIONE | 1401 MCKINNEY ST | STE 2400 | | HOUSTON | TX | 77010-4040 | |
| QUEST INTEGRITY GROUP, LLC | BRETT COVEY | 19823 58TH PL S | STE 100 | | KENT | WA | 98032-2183 | |
| QUINN COMPANY | PO BOX 849665 | | | | LOS ANGELES | CA | 90084-9665 | |
| QUINN PUMPS CALIFORNIA INC | PO BOX 31001-1392 | | | | PASADENA | CA | 91110-1392 | |
| R & PH LLC | C/O RICHARD P HEMAR ESQ | 15910 VENTURA BLVD 12TH FL | | | ENCINO | CA | 91436-2802 | |
| R A BATCHELOR CO | PO BOX 96 | | | | UPLAND | CA | 91785-0096 | |
| R A BATCHELOR | RONNIE BATCHELOR | 11493 MONTE VISTA AVE | | | CHINO | CA | 91710-1731 | |
| R E ARRINGTON 1979 TRUST | REGIONS MORGAN KEEGAN TRUST SUC TRUSTEE | 601 MARKET ST 2ND FL | | | CHATTANOOGA | TN | 37402-4802 | |
| R H ANDERSON MEM FUND STANFORD UNIV TR | BAORD OF TRT OF LELEAND STANDFORD JR UNIV | C/O STANFORD MGMT CO - MARTINA POQUET | | | STANFORD | CA | 94305-7297 | |
| R H ANDERSON MEM FUND STANFORD UNIV TR | BOARD OF TTES OF THE LELAND STANFORD | JUNIOR UNIVERSITY | 635 KNIGHT WAY | | STANFORD | CA | 94305-7297 | |
| R H ANDERSON MEM FUND STANFORD UNIV TR | C/O STANFORD MGMT CO - MARTINA POQUET | 635 KNIGHT WAY | | | STANFORD | CA | 94305-7297 | |
| R K WILSON TRUCKING | 9169 TULLAMORE CT | | | | SACRAMENTO | CA | 95829-1542 | |
| R KRESS & E HOLMBERG FAMILY TRUST | E HOLMBERG & R KRESS TTES | 230 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3709 | |
| R L ROXBURY LLC | 10940 WILSHIRE BLVD STE 2250 | | | | LOS ANGELES | CA | 90024-3954 | |
| R L ROXBURY LLC | C/O R & L PROPERTIES | 10940 WILSHIRE BLVD STE 2250 | | | LOS ANGELES | CA | 90024-3954 | |
| R M YOUNG COMPANY | 2801 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686-9171 | |
| R STEPHEN LEGER | R STEPHEN LEGER | 4870 CALLE REAL, #310 | | | SANTA BARBARA | CA | 93111 | |
| R&R PUMPING UNIT REPAIR SERVICES | RICHARD YARBROUGH | 2493 N VENTURA AVE | | | VENTURA | CA | 93001-1314 | |
| R&R PUMPING UNIT REPAIR | 2493 N VENTURA AVE | | | | VENTURA | CA | 93001-1314 | |
| RAB FAMILY TRUST DTD 9/7/07 | RAJ K & ANSHU BATRA | 241 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-2617 | |
| RABIN ARREHBORI | 237 S WETHERLY DR | | | | BEVERLY HILLS | CA | 90211-2515 | |
| RACHAEL GINDI | 1536 REXFORD DR | | | | LOS ANGELES | CA | 90035-3110 | |
| RACHEL HANADA IRREV TR 1/31/11 | SHANNON CHON, TTEE | 2111 LONG BEACH AVE | | | LOS ANGELES | CA | 90058-1023 | |
| RACHEL MACK & ANTHONY DAVID STORM | 333 S CLARK DR | | | | BEVERLY HILLS | CA | 90211-3607 | |
| RACHEL ROTH | 915 S SERRANO AVE APT 3 | | | | LOS ANGELES | CA | 90006-1121 | |
| RACHMIL & ESTHER HAKMAN TRUST | RACHMIL & ESTHER HAKMAN TTES | 233 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-3801 | |
| RADFAR FAMILY TRUST DTD 7/17/98 | MORAD & PARVANEH RADFAR, TTES | 1917 MANNING AVE APT 4 | | | LOS ANGELES | CA | 90025-4877 | |
| RADIATION DETECTION SERVICES, INC. | RYAN PRETTMAN | PO BOX 2849 | | | LA MESA | CA | 91943-2849 | |
| RAE A HOFFMAN, TTEE | RAE A HOFFMAN SURV TRUST | 246 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3703 | |
| RAFFI FAMILY TRUST | PEDRAM, RUTH & RAFIQLAH RAFFI, TTES | 344 S DOHENY DR APT 2 | | | BEVERLY HILLS | CA | 90211-3533 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RAILROAD MANAGEMENT COMPANY LLC | PO BOX 678161 | | | | DALLAS | TX | 75267-8161 | |
| RAILROAD MANAGEMENT COMPANY | PO BOX 678161 | | | | DALLAS | TX | 75267-8161 | |
| RAIN FOR RENT | FILE 52541 | | | | LOS ANGELES | CA | 90074-2541 | |
| RAIN FOR RENT, CORPORATE | DBA WESTERN OILFIELDS SUPPLY CO | DAVID KRIMETZ | 390 W KENTUCKY AVE | | WOODLAND | CA | 95695-5838 | |
| RAINBOW OILFIELD SERVICES | SAIVADOR M LOPEZ | 1230 HARTER AVE | | | WOODLAND | CA | 95776-6119 | |
| RAKOS REVOCABLE FAMILY TRUST | PAUL & TAMAR RAKOS, TTES | 815 S LE DOUX RD PH UNIT | | | LOS ANGELES | CA | 90035-1952 | |
| RALPH & LINDA LOUISE KAFFEL, TTEES | KAFFEL LIVING TRUST DTD 11/4/93 | 284 INDIAN RD | | | PIEDMONT | CA | 94610-1225 | |
| RALPH ANDREW KAMIN AND | DEBORAH J KAMIN | 1119 LOYOLA DR | | | LIBERTYVILLE | IL | 60048-1277 | |
| RALPH B PETERS AND | KATHERINE R PETERS | 309 S SWALL DR | | | BEVERLY HILLS | CA | 90211-3611 | |
| RALPH JAMES ROSENBERG | 24331 MUIRLANDS BLVD | UNIT 4-145 | | | LAKE FOREST | CA | 92630-3688 | |
| RAM FIBERGLASS INC | 5236 FARADAY CT | | | | CHINO | CA | 91710-5767 | |
| RAM TRAY SERVICE, INC. | 14419 HENRY RD | | | | HOUSTON | TX | 77060-5661 | |
| RAMBOLL ENVIRON US CORPORATION | PO BOX 8500-1980 | | | | PHILADELPHIA | PA | 19178-1980 | |
| RAMIN DAVIDOFF | 506 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3222 | |
| RAMIN HAZANY & SHIVA BENNAMFAR | 357 S CANON DR | | | | BEVERLY HILLS | CA | 90212-4515 | |
| RAMIN KABAEI | 309 S MAPLE DR | | | | BEVERLY HILLS | CA | 90212-4609 | |
| RAMIN RAM & SANDRA GHATAN H&W WTROS | 349 S ALMONT DR | | | | BEVERLY HILLS | CA | 90211-3505 | |
| RAMIN YOSIAN & NATALIE PATIRIAN | 600 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3224 | |
| RAMSAY, GEORGE KINNEAR | 1206 RAINS CT | | | | OJAI | CA | 93023-1900 | |
| RAMSGATE ENGINEERING INC | DON NELSON | 2331 CEPHEUS CT | | | BAKERSFIELD | CA | 93308-6944 | |
| RAMSGATE ENGINEERING INC | PO BOX 20068 | | | | BAKERSFIELD | CA | 93390-0068 | |
| RANCHO DOS PUEBLOS LLC | PO BOX 22508 | | | | SANTA BARBARA | CA | 93121-2508 | |
| RANDALL & TAMAR SEFF LIV TR | RANDALL & TAMAR A D SEFF TTES | 308 S CRESCENT DR | | | BEVERLY HILLS | CA | 90212-4503 | |
| RANDALL CRAIG LONG; (RCL ECOLOGY) | RANDALL LONG | 329 MT PALOMAR PL | | | CLAYTON | CA | 94517-1639 | |
| RANDALL GOTTLIEB | 101 NE 5TH ST | | | | BENTONVILLE | AR | 72712-4803 | |
| RANDI MARLA CURTIS | 300 S REEVES DR | | | | BEVERLY HILLS | CA | 90212-4513 | |
| RANDOLPH, SCOTT | 2800 VAIL AVE SE | UNIT 235 | | | ALBUQUERQUE | NM | 87106-3160 | |
| RANDY HARRIS | RANDY HARRIS | 123 LEXINGTON AVE | | | TAFT | CA | 93268-3335 | |
| RANDY J & JANET I HANSEN | 7996 COUNTY ROAD 59 | | | | GLENN | CA | 95943-9646 | |
| RANDY'S WIRELINE SERVICE; (RANDY BODLE) | RANDY BODLE | 10 HILL CT | | | RIO VISTA | CA | 94571-1400 | |
| RAPHAEL & ANNIE SABBAH | 312 S OAKHURST DR | | | | BEVERLY HILLS | CA | 90212-3506 | |
| RASHID & LISA LEVIEDDIN | 7929 LAKENHEATH WAY | | | | POTOMAC | MD | 20854-2735 | |
| RATANA MALEENONT | 261 S REEVES DR UNIT 305 | | | | BEVERLY HILLS | CA | 90212-4099 | |
| RATLIFF LAW FIRM, PLLC | 600 CONGRESS AVE STE 3100 | | | | AUSTIN | TX | 78701-2984 | |
| RATNER LIVING TRUST 7/1/99 | JEFFREY & GALINA RATNER CO TTES | 268 S LASKY DR APT 305 | | | BEVERLY HILLS | CA | 90212-3675 | |
| RATTNER LIVING TRUST DTD 4/6/89 | SOL & TOVA RATTNER, TTES | 344 S DOHENY DR | | | BEVERLY HILLS | CA | 90211-3533 | |
| RAUL BOCANEGRA FOR ASSEMBLY 2014 | 1020 12TH ST APT 406 | | | | SACRAMENTO | CA | 95814-3989 | |
| RAY BINA | 910 S BEDFORD ST APT 106 | | | | LOS ANGELES | CA | 90035-1973 | |
| RAYCO ROOFING CONTRACTORS, INC. | KRIS HEBERT | 250 N OLIVE ST | | | VENTURA | CA | 93001-2516 | |
| RAYMOND ARREHBORI | 237 S WETHERLY DR | | | | BEVERLY HILLS | CA | 90211-2515 | |
| RAYMOND NGUYEN | 356 S WETHERLY DR | | | | BEVERLY HILLS | CA | 90211-3518 | |
| RAYNOR GIMBAL | 13 SIERRA LAKESIDE LN | | | | CHICO | CA | 95928-3917 | |
| RAYNOR GIMBAL | 2750 SIERRA SUNRISE TER APT 120 | | | | CHICO | CA | 95928-3993 | |
| RAYNOR GIMBAL | 2750 SIERRA SUNRISE TER | | | | CHICO | CA | 95928-3902 | |
| RCE | CHARLES J ROBERT | 3060 THORNTREE DR STE 10 | | | CHICO | CA | 95973-9501 | |
| RDJ LIVING TRUST DTD 11/7/06 | DANIEL ZIV, TTE | 8033 W SUNSET BLVD # 299 | | | LOS ANGELES | CA | 90046-2401 | |
| READ DIXON CHANDLER | 2775 HONEYSUCKLE WAY | | | | SACRAMENTO | CA | 95826-3118 | |
| READY REFRESH BY NESTLE | PO BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 | |
| REBECCA QUINTIN ABLIN BOUCHER | 225 KANE ST | | | | BROOKLYN | NY | 11231-4437 | |
| REBEKAH WAGNER | 2243 SYCAMORE CANYON RD | COLD SPRINGS SCHOOL | | | SANTA BARBARA | CA | 93108-1909 | |
| RED LION HOTEL | 510 KELSO DR | | | | KELSO | WA | 98626-3109 | |
| REDPEAK MANAGEMENT COMPANY LLC | 1600 GLENARM PLACE #1102 DENVER | 1600 GLENARM PL APT 1102 DENVER | | | DENVER | CO | 80202-4317 | |
| REDWOOD PACIFIC PUBLIC AFFAIRS | 1215 K ST STE 2260 | | | | SACRAMENTO | CA | 95814-3951 | |
| REED SMITH LLP | PO BOX 844487 | | | | DALLAS | TX | 75284-4487 | |
| REESE-CHAMBERS SYSTEMS CONSULT | 3379 SOMIS RD STE G | PO BOX 8 | | | SOMIS | CA | 93066-0008 | |
| REEVES DRIVE LLC | 187 BARNARD WAY | | | | VENTURA | CA | 93001-2339 | |
| REEVES DRIVE SOUTH LLC | PO BOX 2284 | | | | NEWPORT BEACH | CA | 92659-1284 | |
| REEVES LLC | 309 1/2 S REEVES DR | | | | BEVERLY HILLS | CA | 90212-4526 | |
| REEVES PARTNERS LLC | 1621 E 27TH ST | | | | LOS ANGELES | CA | 90011-2202 | |
| REFERENTE, RYAN P | 2671 HONEYSUCKLE DR | | | | OXNARD | CA | 93036-6209 | |
| Regents Of The University Of California | University Of California | 6832 Ellison Hall | | | Santa Barbara | CA | 93106-3060 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| REGENTS OF UNIVERSITY OF CALIFORNIA | DIRECTOR OF REAL ESTATE SERVICES | 1325 CHEADLE HALL MC2032 | | | SANTA BARBARA | CA | 93106-2032 | |
| REINBOLD, ZACHARY WILLIAM | 17611 W 106TH | APT 303 | | | GOLDEN | CO | 80401 | |
| REINDL, JEFFREY R | 2357 S YOUNGFIELD WAY | WAY | | | LAKEWOOD | CO | 80228-4970 | |
| REINHARD PRINZ LIVING TRUST | REINHARD PRINZ TRUSTEE | 332 S CANON DR | | | BEVERLY HILLS | CA | 90212-4516 | |
| RELEVANT SOLUTIONS LLC | 12610 W AIRPORT BLVD STE 100 | | | | SUGAR LAND | TX | 77478-6192 | |
| REMEDIAL TRANSPORTATION SERVICES | TIM SMITH | 31194 SHELBY LN | | | SHAFTER | CA | 93263-9633 | |
| REMEDIAL TRANSPORTATION SERVICES INC | PO BOX 81856 | | | | BAKERSFIELD | CA | 93380-1856 | |
| REMSAG INVESTMENTS LLC | 9663 SANTA MONICA BLVD # 378 | | | | BEVERLY HILLS | CA | 90210-4303 | |
| RENA KRAMER LIVING TRUST 11/24/98 | RENA KRAMER, TTE | 255 S PECK DR | | | BEVERLY HILLS | CA | 90212-3712 | |
| RENATA SPIVAK | 4150 FARMDALE AVE | | | | STUDIO CITY | CA | 91604-3016 | |
| RENEE DENISE WARRICK | 2484 CAMERON MILL RD | | | | LAGRANGE | GA | 30240-8918 | |
| RENEE F URMAN | 834 S SHERBOURNE DR | | | | LOS ANGELES | CA | 90035-1810 | |
| RENEE M KARPELES | 2700 ANCHOR AVE | | | | LOS ANGELES | CA | 90064-4604 | |
| RENEE MASON | 353 S CRESCENT DR | | | | BEVERLY HILLS | CA | 90212-4502 | |
| RENEE W GORDON TRUST | LESLEY S GORDON AND | BRIAN L GORDON, TTEES | 170 S BEVERLY DR STE 308 | | BEVERLY HILLS | CA | 90212-3000 | |
| RENNY KLEIN LIVING TRUST DTD 7/23/08 | RENNY KLEIN, TTE | 222 S PECK DR | | | BEVERLY HILLS | CA | 90212-3713 | |
| REOIL, LLC | VINCE CONNELLY | 1600 BROADWAY | STE 1300 | | DENVER | CO | 80202-4913 | |
| RESERVOIR CAPITAL GROUP, LLC | MATT POPOLI | 767 5TH AVE | 16TH FL | | NEW YORK | NY | 10153-0023 | |
| RESERVOIR IMAGING, INC | TIM MORRISH | 5611 GUHN RD | STE A3 | | HOUSTON | TX | 77040-6143 | |
| RESOLUTE ENERGY CORPORATION | MICHAEL STEFANOUDAKIS | 1700 N LINCOLN ST | STE 2800 | | DENVER | CO | 80203-4535 | |
| RESOURCES ENERGY SOLUTIONS | 410 PETROWEST PLAZA | 1210 8TH STREET SW | | | CALGARY | AB | T2R 1L3 | CANADA |
| RESPONSE MANAGEMENT ASSOCIATES, INC (RMA) | RAYMOND G MEYER | 6620 CYPRESSWOOD DR | STE 200 | | SPRING | TX | 77379-7748 | |
| REV LIV TR OF DAVID JOSEPH PINASSI | DAVID JOSEPH PINASSI, TTE | 332 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3711 | |
| REV LIV TR OF THERESA SUSAN PINASSI | THERESA SUSAN PINASSI, TTE | 332 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3711 | |
| REX ENERGY COPORATION | F SCOTT HODGES | 366 WALKER DRIVE | | | STATE COLLEGE | PA | 16801 | |
| REXFORD MAPLE HOLDINGS LLC | 269 S BEVERLY DR # 1350 | | | | BEVERLY HILLS | CA | 90212-3851 | |
| REYNA, RUBEN A | 930 W CHESTNUT AVE | APT C | | | LOMPOC | CA | 93436-5720 | |
| REYNOLDS JR, WILLIAM H | 2300 W RIDGE DR | | | | SUTTER | CA | 95982-2360 | |
| REZENDES, JOSEPH PETER | 9320 MELBOURNE DR | | | | COLORADO SPRINGS | CO | 80920-7247 | |
| RHODA MAKOFF | 143 OCEAN AVENUE EXT | | | | SANTA MONICA | CA | 90402-1211 | |
| RHODE ISLAND REALTY LLC | 377 S ROBERTSON BLVD | | | | BEVERLY HILLS | CA | 90211-3602 | |
| RIA FAMILY TRUST DTD 3/19/07 | RAHIM & ILANA AABODI, TTES | 357 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-4211 | |
| RICARDO & CYNTHIA B AZZIZ, TTEES | AZZIZ FAMILY TRUST DTD 6/28/05 | 226 S STANLEY DR | | | BEVERLY HILLS | CA | 90211-3005 | |
| RICE, ETHAN | 2885 N GLENCOE ST | | | | DENVER | CO | 80207-2724 | |
| RICHARD & LORI WAGNER | 308 S CAMDEN DR | | | | BEVERLY HILLS | CA | 90212-4203 | |
| RICHARD A CALHOON | 10200 PARK MEADOWS DR UNIT 734 | | | | LITTLETON | CO | 80124-5461 | |
| RICHARD A PEASE JR | 4092 SAN JUAN BLVD | | | | ANACORTES | WA | 98221-8515 | |
| RICHARD A STONESIFER | 1545 GRASS VALLEY HWY APT 45 | | | | AUBURN | CA | 95603-2886 | |
| RICHARD ALBERTS | 26 9TH ST | | | | HERMOSA BEACH | CA | 90254-4106 | |
| RICHARD ALBERTS | 320 S MCCARTY DR | | | | BEVERLY HILLS | CA | 90212-3719 | |
| RICHARD AND IRIS RITZ, TTEES | RITZ FAM TR DTD 5/15/07 AMENDED | 2763 RINCONIA DR | | | LOS ANGELES | CA | 90068-2227 | |
| RICHARD AND PEARL SIRES | 242 S BEDFORD DR | | | | BEVERLY HILLS | CA | 90212-3723 | |
| RICHARD B ROGERS | 315 HUENEME RD | | | | CAMARILLO | CA | 93012-8522 | |
| RICHARD BENVENISTE FAM TRT DTD 5/18/87 | 9877 CARMELITA AVE | | | | BEVERLY HILLS | CA | 90210-3118 | |
| RICHARD BENVENISTE FAM TRT DTD 5/18/87 | RICHARD BENVENISTE TRUSTEE | 9877 CARMELITA AVE | | | BEVERLY HILLS | CA | 90210-3118 | |
| RICHARD BENVENISTE FAM TRUST | RICHARD BENVENISTE, TRUSTEE | 9877 CARMELITA AVE | | | BEVERLY HILLS | CA | 90210-3118 | |
| RICHARD C KELLER | 12223 LINDA FLORA DR | | | | OJAI | CA | 93023-9723 | |
| RICHARD CABALLERO AND | ROSALIE CABALLERO, TTEES | CABALLERO FAM LVG TR 5/13/02 | 10390 SANTA MONICA BLVD STE 360 | | LOS ANGELES | CA | 90025-6915 | |
| RICHARD DALE PEARCE | 753 PINE VALLEY LOOP | | | | SMITHVILLE | TX | 78957-2276 | |
| RICHARD DALE PEARCE | PO BOX 184 | | | | ROSANKY | TX | 78953-0184 | |
| RICHARD E BLAUVELT & | WIPASARA MAPAIROJ | 232 S LASKY DR | | | BEVERLY HILLS | CA | 90212-3615 | |
| RICHARD FOX LIVING TR DTD 12/17/03 | RICHARD FOX TRUSTEE | 148 S ROXBURY DR APT 5 | | | BEVERLY HILLS | CA | 90212-2291 | |
| RICHARD FREEDMAN | 44155 FENNER AVE | | | | LANCASTER | CA | 93536-6065 | |
| RICHARD KENT SERVICES, LLC | R KENT SAUGIER | 1923 HILLGREEN DR | STE L | | KATY | TX | 77494-6196 | |
| RICHARD KRELL | 22539 CASS AVE | | | | WOODLAND HILLS | CA | 91364-2911 | |
| RICHARD PLAUT | PO BOX 97819 | | | | LAS VEGAS | NV | 89193-7819 | |
| RICHARD RABINEAU | 17350 W SUNSET BLVD APT 604 | | | | PACIFIC PALISADES | CA | 90272-4108 | |
| RICHARD RABINEAU | 248 S DOHENY DR UNIT 4 | | | | BEVERLY HILLS | CA | 90211-2553 | |
| RICHARD RAMSAY | 1351 LAKE MICHIGAN CRESCENT SE | | | | CALGARY | AB | T2J 3E9 | CANADA |
| RICHARD S HORN AND | KAREN J MOGHTADER, TTEES | HORN & MOGHTADER 2007 REV TR | 3255 QUANDT RD | | LAFAYETTE | CA | 94549-2638 | |
| RICHARD S WALKER | DHR INTERNATIONAL | 1300 POST OAK BLVD STE 1100 | | | HOUSTON | TX | 77056-3099 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RICHARD S WITTNER | 2865 ATLANTIC AVE STE 149 | | | | LONG BEACH | CA | 90806-7411 | |
| RICHARD SCOTT LEE | 515 WESTFIELD LN | | | | FRIENDSWOOD | TX | 77546-6320 | |
| RICHARD T WALDOW & ANN MARKOWITZ | PO BOX 3163 | | | | BEVERLY HILLS | CA | 90212-0163 | |
| RICHARD WALTER GRAY | 415 E HIGH ST | | | | MOORPARK | CA | 93021-1126 | |
| RICHARD Y CHEN AND | CYNTHIA WANG, TTEES | JINYUAN TRUST DTD 3/28/07 | 204 S ROXBURY DR | | BEVERLY HILLS | CA | 90212-3709 | |
| RICHLYNN CONTRACTING COMPANY, INC | RICHARD WALES | 8256 QUAIL CANYON RD | | | VACAVILLE | CA | 95688-9798 | |
| RICK JENKINS | 340 EL CAMINO DR | | | | BEVERLY HILLS | CA | 90212-4212 | |
| RICKERT, GARY DALE | 4407 HOLSTER DR | | | | BAKERSFIELD | CA | 93312-5178 | |
| RICKMAN, JAMES P | 1306 EXETER AVE | | | | VENTURA | CA | 93004-2737 | |
| RIGBY, MICHAEL T | 651 GALAPAGO ST | | | | DENVER | CO | 80204-4430 | |
| RIGGLE, CARA | 9977 W 85TH AVE | | | | ARVADA | CO | 80005-1202 | |
| RILCOFF TRUST DTD 5/1/86 | ANN RILCOFF TRUSTEE | 636 ATTERDAG RD # 89 | | | SOLVANG | CA | 93463-2604 | |
| RINALDI DJARFAR & NITAWAN HIDAJAT | 360 S CLARK DR | | | | BEVERLY HILLS | CA | 90211-3608 | |
| RINCON STRATEGIES (CHRIS COLLIER) | CHRISTOPHER COLLIER | 650 HAMPSHIRE RD | STE 214 | | WESTLAKE VILLAGE | CA | 91361-2544 | |
| RINCON STRATEGIES (CHRIS COLLIER) | CHRISTOPHER COLLIER | 80 WOOD RD STE 302 | | | CAMARILLO | CA | 93010-8312 | |
| RINCON STRATEGIES | 800 N WOOD ROAD SUITE 302 | | | | CAMARILLO | CA | 93010 | |
| RISDON, HUGH | HUGH RISDON | 312 W BROOKDALE PL | | | FULLERTON | CA | 92832-1426 | |
| RISE VISION USA INC | 10000 MARSHALL DR | | | | LENEXA | KS | 66215-1244 | |
| RISE VISION USA INC | 22109 W 83RD ST | | | | SHAWNEE | KS | 66227-3136 | |
| RITA G GETTY | 141 FIVE HILLS DR | | | | TIJERAS | NM | 87059-7384 | |
| RITA WOLF SKLAR LIVING TRUST | RITA SKLAR TTE | 305 S SWALL DR | | | BEVERLY HILLS | CA | 90211-3611 | |
| RIVAL WELL SERVICES | PO BOX 12620 | | | | BAKERSFIELD | CA | 93389-2620 | |
| RIVAS, LISA | 5046 SANTA SUSANA AVE | | | | SANTA BARBARA | CA | 93111-2142 | |
| RIVERA, JOSE B | 5218 PRIMROSE DR | | | | VENTURA | CA | 93001-1046 | |
| RIVERSTONE CREDIT PARTNERS | GENERAL COUNSEL | 712 5TH AVE | | | NEW YORK | NY | 10019-4108 | |
| RJKR INVESTMENTS LLC | RAHMAN DANESHGAR MANAGER | 2202 S FIGUEROA ST STE 352 | | | LOS ANGELES | CA | 90007-2049 | |
| RLI INSURANCE COMPANY | 22 CENTURY HILL DR STE 102 | | | | LATHAM | NY | 12110 | |
| RM AUTOMATION INC | 2363 TELLER RD STE 112 | | | | NEWBURY PARK | CA | 91320-2227 | |
| RM PYLES BOYS CAMP | 27211 HENRY MAYO DR | | | | VALENCIA | CA | 91355-1097 | |
| ROBBINS ARROYO LLP | BRIAN J ROBBINS, STEPHEN J ODDO, EDWARD B GERARD | 600 B ST | STE 1900 | | SAN DIEGO | CA | 92101-4507 | |
| ROBBINS PARK LLC | C/O LAURIE KLORMAN | 10932 MORRISON ST APT 121 | | | NORTH HOLLYWOOD | CA | 91601-5112 | |
| ROBERT & JUDITH KUSHNER | 1565 S BUNDY DR APT 105 | | | | LOS ANGELES | CA | 90025-2664 | |
| ROBERT & LAUREN CHANCER | 135 S CANON DR | | | | BEVERLY HILLS | CA | 90212-3104 | |
| ROBERT & SALLY SOLOMON REV TR 9/8/89 | ROBERT & SALLY SOLOMON TRUSTEES | 333 S CANON DR | | | BEVERLY HILLS | CA | 90212-4515 | |
| ROBERT A & CHARLOTTE MIGDAL FAM TR | ROBERT A & CHARLOTTE MIGDAL TTES | 10104 EMPYREAN WAY APT 202 | | | LOS ANGELES | CA | 90067-3813 | |
| ROBERT A BOOHER CONSULTING | 3287 CONGRESSIONAL CT | | | | FAIRFIELD | CA | 94534-7866 | |
| ROBERT A BOOHER CONSULTING | ROBERT A (BOB) BOOHER | 3221 QUAIL HOLLOW DR | | | FAIRFIELD | CA | 94534-8300 | |
| ROBERT A BOOHER CONSULTING | ROBERT A (BOB) BOOHER | 3287 CONGRESSIONAL CT | | | FAIRFIELD | CA | 94534-7866 | |
| ROBERT ALAN HOUSMAN, TTEE | HOUSMAN FAM TR DTD 6/3/82 | 702 N BEDFORD DR | | | BEVERLY HILLS | CA | 90210-3218 | |
| ROBERT ALLEN DODGE | 35774 PALOMINO WAY | | | | PALM DESERT | CA | 92211-2666 | |
| ROBERT AND PERL MARGOLIES | 516 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210-3227 | |
| ROBERT AND PERL MARGOLIES | MARGOLIES FAMIL TRUST | 516 N ROXBURY DR | | | BEVERLY HILLS | CA | 90210-3227 | |
| ROBERT AND PERL MARGOLIES | MARGOLIES FAMILY TRUST | 516 N ROXBURY DR | | | BEVERLY HILLS | CA | 90210-3227 | |
| ROBERT B & JOAN F GREENSTONE FAM TR | ROBERT B & JOAN F GREENSTONE TTES | 6070 MISSION GORGE RD STE 1 | | | SAN DIEGO | CA | 92120-4026 | |
| ROBERT B KALMANSOHN | MARK E KALMANSOHN, AGENT | 2910 NEILSON WAY UNIT 312 | | | SANTA MONICA | CA | 90405-5323 | |
| ROBERT B MITCHELL TRUST | DONALD E HENKEL TRUSTEE | 16815 ROYAL CREST DR STE 190 | | | HOUSTON | TX | 77058-2534 | |
| ROBERT B ZOHOURY | 846 S WOOSTER ST | | | | LOS ANGELES | CA | 90035-1710 | |
| ROBERT BECKER AND RONA BECKER | 208 S LINDEN DR | | | | BEVERLY HILLS | CA | 90212-3705 | |
| ROBERT COOPER | 2701 LAS POSITAS RD | ADAMS ELEMENTARY SCHOOL | | | SANTA BARBARA | CA | 93105-3739 | |
| ROBERT D MANNING PE | 1191 MUSTANG DR | | | | SANTA YNEZ | CA | 93460-9614 | |
| ROBERT D MANNING, P E | ROBERT (BOB) MANNING | 1191 MUSTANG DR | | | SANTA YNEZ | CA | 93460-9614 | |
| ROBERT E LEWIS GENERAL PARTNER | 249 S CLARK DRIVE PARTNERS | 212 19TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| ROBERT FEINSTOCK | PO BOX 126 | | | | LAS VEGAS | NV | 89125-0126 | |
| ROBERT G STEEL | 321 S LINDEN DR | | | | BEVERLY HILLS | CA | 90212-3706 | |
| ROBERT GREGORY INVESTMENTS LLC | S & R ROTENBERG | 709 N BEDFORD DR | | | BEVERLY HILLS | CA | 90210-3217 | |
| ROBERT H & BARBARA SHAW, TTEES | SHAW FAMILY TRUST DTD 11/18/03 | 243 S PECK DR | | | BEVERLY HILLS | CA | 90212-3712 | |
| ROBERT HALF TECHNOLOGY | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HEELY CONSTRUCTION | 2915 UNION RD STE D | | | | PASO ROBLES | CA | 93446-7312 | |
| ROBERT M & MARLENE RIDGLEY | PO BOX 5825 | | | | BEVERLY HILLS | CA | 90209-5825 | |
| ROBERT MOURAD | 815 S LE DOUX RD UNIT 101 | | | | LOS ANGELES | CA | 90035-1860 | |
| ROBERT NEWMAN | AND CINDY NEWMAN | 301 S PECK DR | | | BEVERLY HILLS | CA | 90212-3714 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT P GORDON LIVING TRUST DTD 12/7/04 | ROBERT P GORDON TRUSTEE | 252 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-3802 | |
| ROBERT P WILSON TR DTD 4/23/09 | PO BOX 5261 | | | | BEVERLY HILLS | CA | 90209-5261 | |
| ROBERT PETER KORDA | 2566 OVERLAND AVE STE 700 | | | | LOS ANGELES | CA | 90064-3371 | |
| ROBERT R DEKOVEN AND | ROBERT ROSS DEKOVEN | 1010 UNIVERSITY AVE 150 | | | SAN DIEGO | CA | 92103-3398 | |
| ROBERT RAYMOND MESCH | 523 EVERETT ST APT 3 | | | | CALDWELL | ID | 83605-4055 | |
| ROBERT RAYMOND MESCH | GENERAL DELIVERY | | | | CALDWELL | ID | 83605-9999 | |
| ROBERT RECHT AND | SUSAN RECHT, TTEES | RECHT 1993 FAMILY TRUST | 201 S PECK DR | | BEVERLY HILLS | CA | 90212-3712 | |
| ROBERT S WHITMAN, TTEE | WHITMAN TRUST DTD 8/29/00 | 15517 VALLEY VISTA BLVD | | | ENCINO | CA | 91436-3116 | |
| ROBERT SCHOEN | 1425 WIGHTMAN ST | | | | PITTSBURGH | PA | 15217-1240 | |
| ROBERT W DYKE | 5930 CARDINAL ST | | | | VENTURA | CA | 93003-6508 | |
| ROBERT W DYKE | PO BOX 5876 | | | | VENTURA | CA | 93005-0876 | |
| ROBERTA JOAN NEWLANDER | ROBERTA JOAN FESTA NEWLANDER TR | 237 S SWALL DR | | | BEVERLY HILLS | CA | 90211-2612 | |
| ROBERTS, CHARLES A | 1013 SHELBY ST | | | | BEAUMONT | CA | 92223-1789 | |
| ROBERTSON BLVD VENTURES LLC | ATTN: PAYAM MARK SHAYANI | PO BOX 17805 | | | BEVERLY HILLS | CA | 90209-3805 | |
| ROBERTSON DDGD, LLC | 920 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 90035-1602 | |
| ROBERTSON REGENCY CENTER LLC | PO BOX 351208 | | | | LOS ANGELES | CA | 90035-9608 | |
| ROBERTSON SOUTH PROPERTY LLC | 864 S ROBERTSON BLVD STE 101 | | | | LOS ANGELES | CA | 90035-1622 | |
| ROBERTSON, GARY D | 147 S ENCINAL AVE | | | | OJAI | CA | 93023-2121 | |
| ROBERTSON254 LLC | ALLEN BARTON, MANAGER | 256 S ROBERTSON BLVD | | | BEVERLY HILLS | CA | 90211-2811 | |
| ROBIN DIAMOND FERNANDEZ IRREV TR | JOSHUA IAN BALDWIN AND | CHERYL BEYCHOK, SUCC COTTEES | PO BOX 6014 | | BEVERLY HILLS | CA | 90212-1014 | |
| ROBIN DIAMOND FERNANDEZ IRREV TRUST | JOSHUA IAN BALDWIN AND | CHERYL BEYCHOK, SUCC COTTEES | PO BOX 6014 | | BEVERLY HILLS | CA | 90212-1014 | |
| ROBIN SCOTT ABLIN | PO BOX 20010 | | | | BAKERSFIELD | CA | 93390-0010 | |
| ROBINSON, LEANN KOLVA | 4524 ESPANA WAY | | | | DENVER | CO | 80249-6650 | |
| ROBLES, LISA A | 10022 KING ST | | | | WESTMINSTER | CO | 80031-6764 | |
| ROBMAR INVESTMENTS LLC | 8827 W OLYMPIC BLVD | | | | BEVERLY HILLS | CA | 90211-3613 | |
| ROCHELLE C MARKS | 320 S SPALDING DR | | | | BEVERLY HILLS | CA | 90212-3609 | |
| ROCHELLE KOHEN 842-08012326 | C/O WASHINGTON MUTUAL BANK FA | 8500 WILSHIRE BLVD STE 100 | | | BEVERLY HILLS | CA | 90211-3110 | |
| ROCK FAMILY MARITAL TRUST | LAURA M ROCK TTES | 922 S WOOSTER ST | | | LOS ANGELES | CA | 90035-1604 | |
| ROCKFORD CORPORATION | MARK BORGES | 22845 NW BENNETT ST STE 150 | | | HILLSBORO | OR | 97124-5817 | |
| ROCKIN C J TRANSPORT DBA; (CASEY JOHNSON) | JOHN HOEKLINER | 3550 DOMINION RD | | | SANTA MARIA | CA | 93454-9627 | |
| ROCKWELL PRINTING INC | 4850A CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013 | |
| ROCKY MOUNTAIN MINERAL LAW | 9191 SHERIDAN BLVD STE 203 | | | | WESTMINSTER | CO | 80031-3020 | |
| ROCKY MOUNTAIN RESOURCE | 9595 WILSHIRE BLVD | STE 3100 | | | BEVERLY HILLS | CA | 90212-2512 | |
| ROD & FABIENNE BERMAN | 349 S CRESCENT DR | | | | BEVERLY HILLS | CA | 90212-4502 | |
| RODEO LLC | C/O DAVID NAVID SAYAH | PO BOX 5332 | | | BEVERLY HILLS | CA | 90209-5332 | |
| RODEO VISTA LLC | 9629 BRIGHTON WAY | | | | BEVERLY HILLS | CA | 90210-5109 | |
| RODERICK L CAREAGA | 3590 OAKDALE RD | | | | PASO ROBLES | CA | 93446-8668 | |
| RODIN FAMILY 2007 LIV TR DTD 10/3/07 | JASON A & MALKIE I RODIN, TTES | 15442 VENTURA BLVD STE 200 | | | SHERMAN OAKS | CA | 91403-3067 | |
| RODNEY HICKS | 1129 W MINARETS AVE | | | | PINEDALE | CA | 93650-1067 | |
| RODNEY KRELL | 220 S LINDEN DR | | | | BEVERLY HILLS | CA | 90212-3705 | |
| RODNEY KRELL | 22539 CASS AVE | | | | WOODLAND HILLS | CA | 91364-2911 | |
| RODRIGUEZ, ESMERALDA | 4990 DURHAM CT | | | | DENVER | CO | 80239-6452 | |
| RODRIGUEZ-CARLOS, ALEJANDRO | 16891 MINORU LN | APT A | | | HUNTINGTON BEACH | CA | 92647-4990 | |
| RODS & ROSES | C/O CARPINTERIA EVENTS | 1072 CASITAS PASS RD # 103 | | | CARPINTERIA | CA | 93013-2109 | |
| ROGER & DEBRA COWAN REV TRUST | ROGER D & DEBRA L COWAN TRUSTEES | 317 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3706 | |
| ROGER & KATHY FISCHER 1990 TRUST | ROGER M & KATHY SUE FISCHER, TTES | 1500 RISING GLEN RD | | | LOS ANGELES | CA | 90069-1226 | |
| ROGER & KATHY FISCHER 1990 TRUST | ROGER M & KATHY SUE FISCHER, TTES | 265 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3701 | |
| ROGER ESHAGHIAN | 252 S SWALL DR | | | | BEVERLY HILLS | CA | 90211-2613 | |
| ROGER L POMAINVILLE | 1610 PACE ST UNIT 900 # 136 | | | | LONGMONT | CO | 80504-2241 | |
| ROGER WILLIAM TOLL | 9832 BURGEN AVE | | | | LOS ANGELES | CA | 90034-2705 | |
| ROKE TECHNOLOGIES USA INC | 311 SUMMIT AVE | | | | REDLANDS | CA | 92373-6853 | |
| ROKE TECHNOLOGIES USA INC | 3600 PEGASUS DR UNIT 8 | | | | BAKERSFIELD | CA | 93308-7089 | |
| ROLAND LEWIN, CONSULTANT | ROLAND LEWIN | 261 BRENTWOOD WAY | | | GOLETA | CA | 93117-1032 | |
| ROLLS SCAFFOLD & EQUIPMENT INC | PO BOX 7909 | | | | VENTURA | CA | 93006-7909 | |
| ROLLS SCAFFOLD & EQUIPMENT, INC | KEN WINKLEY | 11351 COUNTY DR | | | VENTURA | CA | 93004-3559 | |
| ROLLS WOOD GROUP USA INC | 6223 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77041-5145 | |
| ROLLS WOOD GROUP USA INC | DANIEL (DAN) LEDOUX | 6223 W SAM HOUSTON PKWY N | | | HOUSTON | TX | 77041-5145 | |
| ROMAN CATHOLIC ARCHBISHOP OF LOS ANGELES | 3424 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010-2263 | |
| ROMAN CATHOLIC ARCHBISHOP OF LOS ANGELES | 504 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210-3227 | |
| ROMAN CATHOLIC ARCHBISHOP | 604 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210-3228 | |
| ROMANOV LIV TR DTD 12/17/07 | IGOR ROMANOV TTE | 330 S REEVES DR APT 203 | | | BEVERLY HILLS | CA | 90212-4559 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROMM TRUST | JOHN D AND HELEN ROMM TRUSTEES | 725 N SIERRA DR | | | BEVERLY HILLS | CA | 90210-3523 | |
| RONALD & BARBARA WALDORF | 245 S WETHERLY DR | | | | BEVERLY HILLS | CA | 90211-2515 | |
| RONALD & BARBARA WALDORF | 6221 COMMODORE SLOAT DR | | | | LOS ANGELES | CA | 90048-5403 | |
| RONALD & NANCY KLIGERMAN | 265 S CAMDEN DR | | | | BEVERLY HILLS | CA | 90212-3801 | |
| RONALD GEORGE | 1333 JONES ST UNIT 706 | | | | SAN FRANCISCO | CA | 94109-4115 | |
| RONALD HANDELMAN | 18145 LAKE ENCINO DR | | | | ENCINO | CA | 91316-4435 | |
| RONALD J DIAMOND AND | CAROL LISA FRANK, TTEES | DIAMOND FRANK FAM TR 3/14/14 | 317 S CAMDEN DR | | BEVERLY HILLS | CA | 90212-4202 | |
| RONALD LITVAK & ROBIN LITVAK | 325 S WETHERLY DR | | | | BEVERLY HILLS | CA | 90211-3517 | |
| RONALD M GEORGE | 1333 JONES ST UNIT 706 | | | | SAN FRANCISCO | CA | 94109-4115 | |
| RONALD NAGATANI | 4806 TEMPLETON ST | | | | VENTURA | CA | 93003-0390 | |
| RONDA TOPLITZKY | 4348 MAMMOTH AVE APT 302 | | | | SHERMAN OAKS | CA | 91423-3689 | |
| RONDEAU, RICHARD D | 11530 HOMESTAKE PEAK | | | | LITTLETON | CO | 80127-3601 | |
| RONICE KASSORLA (2) | 305 S BEDFORD DR | | | | BEVERLY HILLS | CA | 90212-3724 | |
| RONICE KASSORLA | 305 S BEDFORD DR | | | | BEVERLY HILLS | CA | 90212-3724 | |
| RONNA SUSSMAN | 70 FOREST ST APT 9D | | | | STAMFORD | CT | 06901-1864 | |
| ROSA, PATRICK N | 27452 RONDELL ST | | | | AGOURA HILLS | CA | 91301-2456 | |
| ROSALIE RAMSEY NIELSEN | PO BOX 2014 | | | | CHETWYND | BC | V0C 1J0 | CANADA |
| ROSEMOUNT ANALYTICAL INC | PO BOX 730156 | | | | DALLAS | TX | 75373-0156 | |
| ROSEMOUNT INC | PO BOX 730156 | | | | DALLAS | TX | 75373-0156 | |
| ROSEN USA (OPRONA, INC) | JOSE SOSA | 14120 INTERDRIVE E | | | HOUSTON | TX | 77032-3324 | |
| ROSEN USA, INC | 14120 INTERDRIVE E | | | | HOUSTON | TX | 77032-3324 | |
| ROSENBLATT FAMILY TRUST DTD 8/29/94 | FAYE JEAN ROSENBLATT TTE | 304 S OAKHURST DR | | | BEVERLY HILLS | CA | 90212-3506 | |
| ROSENDO LOMELI | PO BOX 1546 | | | | LOMPOC | CA | 93438-1546 | |
| ROSENTHAL MONHAIT & GODDESS, P A | CARMELLA A KEENER, P BRADFORD DELEEUW | 919 N MARKET ST | STE 1401 | | WILMINGTON | DE | 19801-3046 | |
| ROTARY CLUB OF GOLETA NOONTIME | PO BOX 164 | | | | GOLETA | CA | 93116-0164 | |
| ROTH FAMILY TRUST OF 1983 | SIDNEY M & CLAIRE ROTH, TTES | 12241 HATTERAS ST | | | VALLEY VILLAGE | CA | 91607-1761 | |
| ROWANOAK EVENTS | PO BOX 1274 | | | | CARPINTERIA | CA | 93014-1274 | |
| ROXAR, INC | DAN DAILEY | 14701 SAINT MARYS LN | STE 275 | | HOUSTON | TX | 77079-2933 | |
| ROXBURY APARTMENTS LLC | 49 BEACH VIEW AVE | | | | DANA POINT | CA | 92629-2737 | |
| ROXBURY HOMES LLC | PO BOX 5345 | | | | BEVERLY HILLS | CA | 90209-5345 | |
| ROXBURY LANE LP | 1000 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210-3022 | |
| ROXBURY PARK PROPERTIES LLC | ATTN: GEORGE B PAULIN | 111 S BURLINGAME AVE | | | LOS ANGELES | CA | 90049-2641 | |
| ROXBURY TRUST 4/11/2003 | HARLEY J NEWMAN TTE | 16255 VENTURA BLVD STE 920 | | | ENCINO | CA | 91436-2317 | |
| ROXBURY TRUST | TERRI DANA WOLF TRUSTEE | 209 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3701 | |
| ROYA COHEN, TTEE | ROYA COHEN TRUST | 44 W 62ND ST APT 29D | | | NEW YORK | NY | 10023-7014 | |
| RTD - REGIONAL TRANSPORTATION DISTRICT | PO BOX 912380 | | | | DENVER | CO | 80291-2380 | |
| RTS PETROLEUM CONSULTANTS, LLC; (HIKMET UCOK) | HIKMET UCOK | 14891 BLUE RIDGE CT | | | MOORPARK | CA | 93021-5047 | |
| RUBEN'S AUTO DETAIL | PO BOX 1172 | | | | CARPINTERIA | CA | 93014-1172 | |
| RUBIN BERCOVICI | RICA BERCOVICI | 312 S MAPLE DR | | | BEVERLY HILLS | CA | 90212-4610 | |
| RUBY M GARDNER | MAURE GARDNER, CUSTODIAN | 304 S CLARK DR | | | BEVERLY HILLS | CA | 90211-3608 | |
| RUDY SALAS FOR ASSEMBLY 2014 | 456 ATLANTIC AVE | | | | SHAFTER | CA | 93263-1907 | |
| RUDY SALAS FOR ASSEMBLY 2014 | ID # 1354338 | 1020 12TH ST APT 406 | | | SACRAMENTO | CA | 95814-3989 | |
| RUDY SALAS FOR ASSEMBLY 2014 | ID # 1354338 | 1414 K ST STE 220 | | | SACRAMENTO | CA | 95814-3967 | |
| RUDY'S OILFIELD WELDING INC. | RUDY GONZALES | 1831 RIALTO ST | | | OXNARD | CA | 93035-3535 | |
| RUDYS OILFIELD WELDING SERVICE INC | 1831 RIALTO ST | | | | OXNARD | CA | 93035-3535 | |
| RUGGERIO, ANTHONY | PO BOX 668 | | | | SANTA MARIA | CA | 93456-0668 | |
| RUIZ JR, JIMMIE JOE | 241 W CHANNEL ISLANDS BLVD | | | | PORT HUENEME | CA | 93041-1742 | |
| RUIZ, ERIC ALBOR | 420 LAKEVIEW CT | | | | OXNARD | CA | 93036-5324 | |
| RUSHING, EDWARD D | 10908 CONNEMARA CT | | | | BAKERSFIELD | CA | 93312-7602 | |
| RUSSCO | 2240 S THORNBURG ST | | | | SANTA MARIA | CA | 93455-1248 | |
| RUSSEL BUILDER CONSTRUCTION | RUSSELL NIEWALD | 531 5TH ST | | | WILLOWS | CA | 95988-2220 | |
| RUSSELL CHARLES RAMSAY | 3204 104TH AVENUE NW | | | | EDMONTON | AB | T5W 0A9 | CANADA |
| RUSSELL TRUCKING | 7245 S BREWER RD | | | | PLEASANT GROVE | CA | 95668-9602 | |
| RUSSELL, BRIAN A | 734 YEATS LN | | | | VENTURA | CA | 93003-7584 | |
| RUSSELL, DAVID J | 6427 S ALOMA ST | | | | LITTLETON | CO | 80120-3410 | |
| RUSZECKI FAMILY TRUST - TR B | BETTY & MICHAL RUSZECKI, TTES | 8139 W 4TH ST | | | LOS ANGELES | CA | 90048-4415 | |
| RUTH & FRED TALMAGE TTES | TALMAGE REV TRUST 1994 | 933 AMALFI DR | | | PACIFIC PALISADES | CA | 90272-4027 | |
| RUTH AUERBACH | 2233 BEVERLY GLEN PL | | | | LOS ANGELES | CA | 90077-2505 | |
| RUTH BRANDT SPITZER TRUST | RUTH BRANDT SPITZER TRUSTEE | 131 N STANLEY DR | | | BEVERLY HILLS | CA | 90211-2108 | |
| RUTH H COMARR SURVIVOR'S TRUST | CYNTHIA BERCHAN & JEFFREY R | SPINELLI-FARIS TTES | 137 S SPALDING DR UNIT 401 | | BEVERLY HILLS | CA | 90212-1833 | |
| RUTH MERIN | C/O TERRENCE RODSKY | PO BOX 6947 | | | BEVERLY HILLS | CA | 90212-6947 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RUTH MERIN, TTEE | MERIN LVG TRUST DTD 9/25/80 | C/O TERRANCE B RODSKY, ESQ | PO BOX 6947 | | BEVERLY HILLS | CA | 90212-6947 | |
| RUTH PUSSELL & RONALD PUSSELL, TTES | PUSSELL COMMUNITY PROPERTY TRUST | PO BOX 1587 | | | CRYSTAL BAY | NV | 89402-1587 | |
| RUTH S GLEISNER TTEE UNDER REV TR AGREE | DTD 1/14/93 | 3004 SLOAT RD | | | PEBBLE BEACH | CA | 93953-2828 | |
| RUTH SEGAL | 1105 CAROLYN WAY | | | | BEVERLY HILLS | CA | 90210-2212 | |
| RUTH TERRIE SEIFERT | 220 CARLESTER DR | | | | LOS GATOS | CA | 95032-2703 | |
| RUTH WILLIAMS LIVING TRUST | RUTH WILLIAMS TTE | 149 S SPALDING DR | | | BEVERLY HILLS | CA | 90212-1839 | |
| RUWIN FAMILY TRUST | 517 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3221 | |
| RUWIN FAMILY TRUST | LEYLA F RUWIN, TRUSTEE | 517 N LINDEN DR | | | BEVERLY HILLS | CA | 90210-3221 | |
| RUWIN FAMILY TRUST | LEYLA F RUWIN, TTE | 517 N LINDEN DR | | | BEVERLY HILLS | CA | 90210-3221 | |
| RWG REPAIR & OVERHAUL USA, INC | 6223 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77041-5145 | |
| RYAN D WALKER | 6779 SHAKESPEARE WAY | | | | VENTURA | CA | 93003-7565 | |
| RYAN HERCO PRODUCTS CORP | LOCKBOX 842318 | PO BOX 842318 | | | BOSTON | MA | 02284-2318 | |
| S & A REAL ESTATE I LLC | C/O STEVEN C FRIEDMAN | 1455 EDRIS DR | | | LOS ANGELES | CA | 90035-2902 | |
| S & E COHN FAM TRUST DTD 12/21/10 | STEVEN M & ELIZABETH A COHN TTES | 306 S SPALDING DR | | | BEVERLY HILLS | CA | 90212-3609 | |
| S C HUMMEL 1935 TR42147836 | UNION BANK OF CALIFORNIA | PO BOX 85832 | | | SAN DIEGO | CA | 92186-5832 | |
| S CRESCENT RESIDENCE TR | ANDREW J & DEBORAH ILENE FRANK TTES | 337 S CRESCENT DR | | | BEVERLY HILLS | CA | 90212-4502 | |
| S FRESHMAN TRUST U/T/A DTD 6/28/89 | SAMUEL K FRESHMAN TRUSTEE | 8151 W CENTURY BLVD #300 | | | LOS ANGELES | CA | 90017 | |
| SAAVEDRA, MARTHA MARIA | 5935 HICKORY ST | APT 2 | | | CARPINTERIA | CA | 93013-2742 | |
| SABAH M SAWDAYI AND | GELIR SAWDAYI | 1917 MANNING AVE APT 1 | | | LOS ANGELES | CA | 90025-4877 | |
| SABASTIAN RIDLEY-THOMAS FR ASSEMBLY 2014 | 1020 12TH ST APT 304 | | | | SACRAMENTO | CA | 95814-3987 | |
| SABASTIAN RIDLEY-THOMAS FR ASSEMBLY 2014 | 1414 K ST STE 220 | | | | SACRAMENTO | CA | 95814-3967 | |
| SABRINA DAHAN TRUST | NADINE KAUFMAN TRUSTEE | 17646 MAYALL ST | | | NORTHRIDGE | CA | 91325-1417 | |
| SAC VALLEY COMPRESSION | MARY HALPIN | 2625 FAIR OAKS BLVD STE 10 | | | SACRAMENTO | CA | 95864-4936 | |
| SACHEN, JONATHAN A | 2535 E ALAMEDA CIR | | | | DENVER | CO | 80209-3201 | |
| SACKS 1998 TRUST | DAVID I & JUDY M SACKS, TTES | 332 S RODEO DR | | | BEVERLY HILLS | CA | 90212-4207 | |
| SADAO NAGUMO | AND ATSUKO NAGUMO | 248 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-3809 | |
| SADLER, ROY K | 24181 JACARANDA DR | | | | TEHACHAPI | CA | 93561-7273 | |
| SAEED DAYANI & ELIZA KERNDIAN | 304 S PALM DR | | | | BEVERLY HILLS | CA | 90212-3512 | |
| SAEID MERABI AND ZOHREH | KANGAVARY, TTEES, 2004 MERABI & | KANGAVARY REV TR DTD 8/31/04 | 221 S CARSON RD | | BEVERLY HILLS | CA | 90211-2903 | |
| SAFE HARBOR EQUITY ADVISORS, LLC | 3410 WEST | | | | WEST PALM BEACH | FL | 33401 | |
| SAFEHOUSE DENVER INC | 1649 N DOWNING ST | | | | DENVER | CO | 80218-1528 | |
| SAFETY TEK INDUSTRIES LLC | 3510 ALLEN RD STE 101 | | | | BAKERSFIELD | CA | 93314-9252 | |
| SAFETY TEK INDUSTRIES, INC | SHANE KNIGHT | 3510 ALLEN RD STE 101 | | | BAKERSFIELD | CA | 93314-9252 | |
| SAFETY VIDEO DIRECT LLC | 5014 NEELY AVE | PO BOX 81 | | | GUNTERSVILLE | AL | 35976-0081 | |
| SAGE INSTITUTE INC | DAID K WOLFF | 2801 TOWNSGATE RD | STE 213 | | WESTLAKE VILLAGE | CA | 91361-5825 | |
| SAGE INSTITUTE INC | DAID K WOLFF | 2945 TOWNSGATE RD STE 200 | | | WESTLAKE VILLAGE | CA | 91361-5866 | |
| SAINT JOHN'S HEALTH CENTER FOUNDATION | 1328 22ND ST | | | | SANTA MONICA | CA | 90404-2091 | |
| SALAZAR, JOEY | 1623 POINT LOBOS LN | | | | SANTA MARIA | CA | 93454-7907 | |
| SALIM SHAHIN & HANAN KHAMIS TRUSTEES | SHAHIN & KHAMIS 2009 TR DTD 2/19/09 | 9095 BRIAR FOREST DR | | | HOUSTON | TX | 77024-7221 | |
| SALLY ANN OMEARA | 1505 MOCCASIN TRL | | | | PLACERVILLE | CA | 95667-8588 | |
| SALLY ANNE SHERMAN TTE | SALLY ANNE SHERMAN TRUST | 256 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-3802 | |
| SALTY DOG DIVE SERVICE | RICK SANCHEZ | 6 HARBOR WAY # 205 | | | SANTA BARBARA | CA | 93109-2300 | |
| SALTZMAN AUTO ELECTRIC AND EQUIPMENT | 2157 S K ST | | | | TULARE | CA | 93274-6869 | |
| SALTZMAN AUTO, ELECTRIC AND EQUIPMENT | MIKE SALTZMAN | 2157 S K ST | | | TULARE | CA | 93274-6869 | |
| SAM & MARGARET AVILA TRUST | MARGARET AVILA, SUCC TTE | PO BOX 419 | | | SAN ARDO | CA | 93450-0419 | |
| SAM & MARGARET AVILA TRUST | PO BOX 419 | | | | SAN ARDO | CA | 93450-0419 | |
| SAM SAMSON, TRUSTEE | SAMSON REV TR INDENTURE DTD 4/15/80 | 329 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-3501 | |
| SAMAD KASHFI | 9301 WILSHIRE BLVD STE 211 | | | | BEVERLY HILLS | CA | 90210-6114 | |
| SAMAN & PEJMAN KERENDIAN | 2336 DUXBURY CIR | | | | LOS ANGELES | CA | 90034-1018 | |
| SAMAN & PEJMAN KERENDIAN | 839 S LE DOUX RD | | | | LOS ANGELES | CA | 90035-1808 | |
| SAMAN SHOMMETOUB AND | PANTEA SHAKIBKHOO | 337 S MAPLE DR | | | BEVERLY HILLS | CA | 90212-4609 | |
| SAMCON LLC | C/O FRED SAMADI | 955 S ALAMEDA ST | | | LOS ANGELES | CA | 90021-2408 | |
| SAMUEL & MARILYN WEISE FAM TR | SAMUEL M & MARILYN WEISE TTES | 18044 RODARTE WAY | | | ENCINO | CA | 91316-4370 | |
| SAMUEL & SELMA SORGER | 203 S LE DOUX RD | | | | BEVERLY HILLS | CA | 90211-3002 | |
| SAMUEL FRIEDMAN REV TR & TRUSTEE & | CHANA FRIEDMAN TR AGMT, C FRIEDMAN TTE | 5008 WILKINSON AVE | | | NORTH HOLLYWOOD | CA | 91607-3030 | |
| SAMUEL GARY HOLLANDER AND | MARCIA A HOLLANDER, TTEES | HOLLANDER FAMILY TR DTD 3/16/90 | 247 S MCCARTY DR | | BEVERLY HILLS | CA | 90212-3701 | |
| SAMUEL HESS LIV TR | SAMUEL HESS TTE | 363 S DOHENY DR | | | BEVERLY HILLS | CA | 90211-3508 | |
| SAMUEL KESIL SIMPSON AND | LILAC SIMPSON, TTEES | MACHER TRUST DTD 9/17/14 | 249 S CAMDEN DR | | BEVERLY HILLS | CA | 90212-3801 | |
| SAMUEL L BRUCE | 1432 RUTHERFORD DR | | | | PASADENA | CA | 91103-2772 | |
| SAMUEL MILLER | 2361 MIDVALE AVE | | | | LOS ANGELES | CA | 90064-2103 | |
| SAMUEL PHILIP BLASER | 314 S PROSPECTORS RD UNIT 16 | | | | DIAMOND BAR | CA | 91765-1664 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SAMUEL PHILIP BLASER | 406 S LEMON AVE STE 5 | | | | WALNUT | CA | 91789-2953 | |
| SAMUEL SHAAYA | 120 EL CAMINO DR STE 212 | | | | BEVERLY HILLS | CA | 90212-2723 | |
| SAMUEL WELDING SERVICE | BUD SAMUEL | 675 WOODRUFF LN | | | MARYSVILLE | CA | 95901-3051 | |
| SAN FRANCISCO BAY REGIONAL WQCB | 1515 CLAY ST STE 1400 | | | | OAKLAND | CA | 94612-1482 | |
| SAN JOAQUIN BIT SERVICE INC | PO BOX 40186 | | | | BAKERSFIELD | CA | 93384-0186 | |
| SAN JOAQUIN VALLEY UNIFIED AIR POLLUTION | 34946 FLYOVER CT | | | | BAKERSFIELD | CA | 93308-9725 | |
| SAN LUIS OBISPO CLERK-RECORDER | 1055 MONTEREY STREET ROOM D120 | | | | SAN LUIS OBISPO | CA | 93408-3237 | |
| SAN MARCOS AAPLE FOUNDATION | PO BOX 3036 | | | | SANTA BARBARA | CA | 93130-3036 | |
| SANBORN 1998 TRUST | THOMAS & BARBARA SANBORN, TTES | 1233 MISSION RIDGE RD | | | SANTA BARBARA | CA | 93103-2054 | |
| SANCHEZ OIL & GAS CORPORATION | PO BOX 61859 | | | | HOUSTON | TX | 77208-1859 | |
| SANCHEZ SAAVEDRA, MARIA ISABEL | 5335 FOOTHILL RD | | | | CARPINTERIA | CA | 93013-3099 | |
| SANCHEZ, ERNESTO M | 230 SARITA DR | | | | OXNARD | CA | 93030-6170 | |
| SANDBERG, DIANA | 5908 W 93RD PL | | | | WESTMINSTER | CO | 80031-6533 | |
| SANDER RESOURCES LLC | 1011 SAN JACINTO BLVD STE 411 | | | | AUSTIN | TX | 78701-2431 | |
| SANDER RESOURCES LLC | 710 COLORADO ST APT 9J | | | | AUSTIN | TX | 78701-3030 | |
| SANDPIPER-GOLF TRUST LLC | C/O RICHARD J CREMIEUX | 130 E RANDOLPH ST | | | CHICAGO | IL | 60601-6207 | |
| SANDRA BARON EICHENBAUM LIV TRUST | SANDRA BARON EICHENBAUM, TTE | 316 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-4212 | |
| SANDRA GIMBAL SOMMER | 217 PETTIS AVE | | | | MOUNTAIN VIEW | CA | 94041-1119 | |
| SANDRA S FENMORE LIV TR DTD 8/12/04 | SANDRA S FENMORE, TTE | 3018 HUTTON PL | | | BEVERLY HILLS | CA | 90210-1110 | |
| SANFORD KATZ 2011 GRANTOR TR | ESTELLE KATZ TTE | 454 S BEVERWIL DR | | | BEVERLY HILLS | CA | 90212-4210 | |
| SANITY SOLUTIONS INC | 1720 S BELLAIRE ST STE 550 | | | | DENVER | CO | 80222-4392 | |
| SANKATY ADVISORS, LLC | DOCUMENT CONTROL TEAM | JOHN HANCOCK TOWER | 200 CLARENDON ST STE 4000 | | BOSTON | MA | 02116-5045 | |
| SANPIPER-GOLF TRUST LLC | C/O RICHARD J CREMIEUX | BAKER & MCKENZIE | 130 E RANDOLPH ST | | CHICAGO | IL | 60601-6207 | |
| SANSUM CLINIC | OCCUPATIONAL MEDICINE | PO BOX 62106 | | | SANTA BARBARA | CA | 93160-2106 | |
| SANTA BARBARA COMPUTER RECYCLING | 5378 DARIESA ST | | | | SANTA BARBARA | CA | 93013-1510 | |
| SANTA BARBARA COUNTY AIR | 260 N SAN ANTONIO RD STE A | | | | CARPINTERIA | CA | 93110-1315 | |
| SANTA BARBARA COUNTY EDUCATION OFFICE | PO BOX 6307 | | | | SANTA BARBARA | CA | 93160-6307 | |
| SANTA BARBARA COUNTY EHS/CUPA | 2125 CENTERPOINTE PKWY RM 333 | | | | SANTA MARIA | CA | 93455-1337 | |
| SANTA BARBARA COUNTY FIRE DEPT | 4410 CATHEDRAL OAKS RD | | | | SANTA BARBARA | CA | 93110-3105 | |
| SANTA BARBARA COUNTY RECORDER | 1100 ANACAPA ST | | | | SANTA BARBARA | CA | 93101-2077 | |
| SANTA BARBARA COUNTY REPUBLICAN PARTY | 1180 EUGENIA PL STE 220 | | | | CARPINTERIA | CA | 93013-2000 | |
| SANTA BARBARA COUNTY TAX COLLECTOR | 105 E ANAPAMU ST RM 109 | | | | SANTA BARBARA | CA | 93101-6052 | |
| SANTA BARBARA COUNTY TAXPAYERS ASSN | PO BOX 21621 | | | | SANTA BARBARA | CA | 93121-1621 | |
| SANTA BARBARA COUNTY | 105 E ANAPAMU ST RM 407 | | | | SANTA BARBARA | CA | 93101-2066 | |
| SANTA BARBARA FOUNDATION | 1111 CHAPALA ST STE 200 | | | | SANTA BARBARA | CA | 93101-3100 | |
| SANTA BARBARA MARITIME MUSEUM | 113 HARBOR WAY STE 190 | | | | SANTA BARBARA | CA | 93109-2344 | |
| SANTA BARBARA MUSEUM OF NATURAL HISTORY | 2559 PUESTA DEL SOL | | | | SANTA BARBARA | CA | 93105-2998 | |
| SANTA BARBARA NEIGHBORHOOD CLINICS | 1900 STATE ST STE G | | | | SANTA BARBARA | CA | 93101-8424 | |
| SANTA BARBARA NEIGHBORHOOD CLINICS | 915 N MILPAS ST # 2 | | | | SANTA BARBARA | CA | 93103-2331 | |
| SANTA BARBARA NEWS-PRESS | PO BOX 1924 | | | | SANTA BARBARA | CA | 93102-1924 | |
| SANTA BARBARA PARTNERS IN EDUCATION | 3970 LA COLINA RD STE 9 | | | | SANTA BARBARA | CA | 93110-2598 | |
| SANTA BARBARA REGION CHAMBER OF COMMERCE | 104 W ANAPAMU ST STE A | | | | SANTA BARBARA | CA | 93101-3126 | |
| SANTA BARBARA RESCUE MISSION | 535 E YANONALI ST | | | | SANTA BARBARA | CA | 93103-3254 | |
| SANTA BARBARA SAND & TOP SOIL CORP | PO BOX 4824 | | | | SANTA BARBARA | CA | 93140-4824 | |
| SANTA BARBARA SCIENCE FAIR | 687 MAYRUM ST | | | | SANTA BARBARA | CA | 93111-2718 | |
| SANTA BARBARA TECHNOLOGY & | PO BOX 21621 | | | | SANTA BARBARA | CA | 93121-1621 | |
| SANTA BARBARA TROPHY | 920 CARPINTERIA ST | | | | SANTA BARBARA | CA | 93103-3403 | |
| SANTA BARBARA WILDLIFE CARE NETWORK | PO BOX 6594 | | | | SANTA BARBARA | CA | 93160-6594 | |
| SANTA CLARA WASTE WATER INC | 2775 N VENTURA RD UNIT 209 | | | | OXNARD | CA | 93036-2271 | |
| SANTA CLARA WASTE WATER | KENNY WHITE | 2775 N VENTURA RD UNIT 209 | | | OXNARD | CA | 93036-2271 | |
| SANTA CLARA WASTE WATER | KENNY WHITE | PO BOX 3239 | | | VENTURA | CA | 93006-3239 | |
| SANTA CRUZ ISLAND FOUNDATION | 5045 WULLBRANDT WAY | | | | CARPINTERIA | CA | 93013-2034 | |
| SANTEE SERVICES | PAT SANTEE | 74225 ALDER GROVE RD | | | CLATSKANIE | OR | 97016-2640 | |
| SANTOS INTERNATIONAL | FRANK SANTOS | ONE GRAND CENTRAL PLACE | SUITE 1050 | | NEW YORK | NY | 10165 | |
| SARA VANUNU | 316 S SWALL DR | | | | BEVERLY HILLS | CA | 90211-3612 | |
| SARAH HOUSE | PO BOX 20031 | | | | SANTA BARBARA | CA | 93120-0031 | |
| SARAH ROTH LIVING TRUST | SARAH ROTH TTE | 135 1/2 S ORLANDO AVE | | | LOS ANGELES | CA | 90048-4144 | |
| SARAH ROTH LIVING TRUST | SARAH ROTH, TRUSTEE | 135 1/2 S ORLANDO AVE | | | LOS ANGELES | CA | 90048-4144 | |
| SARANE BENNETT, TTEE | SARANE BENNETT TR DTD 10/31/13 | 252 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-3809 | |
| SARLAN RESOURCES INC | TERENCE B ESCHNER | 1561 S EMERSON ST | | | DENVER | CO | 80210-2722 | |
| SARLAN RESOURCES INC | TERENCE B ESCHNER | 6052 S LIMA WAY | | | ENGLEWOOD | CO | 80111-5813 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SATCOM GLOBAL INC | 3130 N ARIZONA AVE STE 105 | | | | CHANDLER | AZ | 85225-7163 | |
| SATCOM GLOBAL INC | 325 E ELLIOT RD STE 2S | | | | CHANDLER | AZ | 85225-1127 | |
| SATCOM GLOBAL | 3130 N ARIZONA AVE STE 105 | | | | CHANDLER | AZ | 85225-7163 | |
| SATCOM GLOBAL | 325 E ELLIOT RD STE 2S | | | | CHANDLER | AZ | 85225-1127 | |
| SATTAR KARAMI AND | AMANEH GHORBANI PAHMEDANI | 248 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-2507 | |
| SAWDAYI LIVING TRUST | ELI A & SHOSHANA F SAWDAYI TTES | 332 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-3518 | |
| SAWDAY LIVING TRUST | SABAH & GELIR SAWDAYI, TTES | 1917 MANNING AVE APT 1 | | | LOS ANGELES | CA | 90025-4877 | |
| SAWYER PETROLEUM | IMELDA GARCIA | 1543 W 16TH ST | | | LONG BEACH | CA | 90813-1210 | |
| SBRHC INC | C/O FIRSH MARK | 16900 GOLDENWEST ST | | | HUNTINGTON BEACH | CA | 92647-8405 | |
| SC FIELD TECHNICAL SERVICES | 3744 INDUSTRY AVE STE 402 | | | | LAKEWOOD | CA | 90712-4130 | |
| SC FIELD TECHNICAL SERVICES | FRANCO FRISAN | 3673 INDUSTRY AVE STE 101 | | | LAKEWOOD | CA | 90712-4129 | |
| SC FUELS | PO BOX 14237 | | | | ORANGE | CA | 92863-1237 | |
| SCEC; (MONTROSE ENVIRONMENTAL CORPORATION) | LESLIE A JOHNSON | 1582 N BATAVIA ST STE 1 | | | ORANGE | CA | 92867-3541 | |
| SCEC; (MONTROSE ENVIRONMENTAL CORPORATION) | LESLIE A JOHNSON | 1631 E SAINT ANDREW PL | | | SANTA ANA | CA | 92705-4932 | |
| SCHAEFFER PARK LLC | 6012 ENSIGN AVE | | | | NORTH HOLLYWOOD | CA | 91606-4905 | |
| SCHAFF HOLDINGS INC | PO BOX 780 | | | | CARPINTERIA | CA | 93014-0780 | |
| SCHIRMER ENGINEERING & AON GLOBAL COMPANY | JOHN ALDERMAN | AON FIRE PROTECTION ENGINEERING CORP | 6455 S SHORE BLVD STE 400 | | LEAGUE CITY | TX | 77573-5525 | |
| SCHLUMBERGER TECHNOLOGY CORP; (M-L, LLC) | CHRISTINE QUEVREAUX | 225 SCHLUMBERGER DR | | | SUGAR LAND | TX | 77478-3156 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | PO BOX 732149 | | | | DALLAS | TX | 75373-2149 | |
| SCHMOHR, DONN R | 4886 EL CARRO LN | | | | CARPINTERIA | CA | 93013-1552 | |
| SCHNEIDER, WILLIAM SCOTT | 5550 PRESERVE DR | | | | GREENWOOD VILLAGE | CO | 80121-2111 | |
| SCHOCK, ZACHARY W | 1479 STERLING AVE | | | | CARPINTERIA | CA | 93013-1331 | |
| SCHOENFELD 1990 IRR TR DTD 7/10/90 | DEBRA S KASIRER, TRUSTEE | 611 N CANON DR | | | BEVERLY HILLS | CA | 90210-3325 | |
| SCHOLARSHIP FOUNDATION OF SANTA BARBARA | PO BOX 3620 | | | | SANTA BARBARA | CA | 93130-3620 | |
| SCHREINER, ANDREW J | 502 13TH ST W | | | | HARDIN | MT | 59034-2401 | |
| SCHUHRKE, JONATHON B | 1525 CLEARVIEW RD | | | | SANTA BARBARA | CA | 93101-4918 | |
| SCHULTE 1991 TRUST | C/O HENRY SCHULTE | PO BOX 3130 | | | SANTA BARBARA | CA | 93130-3130 | |
| SCHULTE 1991 TRUST | C/O HENRY SCHULTE | PO BOX 399 | | | SANTA BARBARA | CA | 93102-0399 | |
| SCHWIMMER LIVING TR DTD 6/15/92 | LAWRENCE & TOBIE SCHWIMMER, TTES | 450 N MAPLE DR APT 501 | | | BEVERLY HILLS | CA | 90210-3864 | |
| SCIENTIFIC DRILLING INTERNATIONAL INC | JOE WILLIAMS | 31101 COBERLY RD | | | SHAFTER | CA | 93263-9702 | |
| SCIENTIFIC DRILLING INTERNATIONAL INC | JOE WILLIAMS | 4516 DISTRICT BLVD | | | BAKERSFIELD | CA | 93313-2314 | |
| SCIENTIFIC DRILLING INTERNATIONAL INC | PO BOX 301036 | | | | DALLAS | TX | 75303-1036 | |
| SCIORTINO, BRANDON STEVEN | 6852 HARBISON RD | | | | COLUSA | CA | 95932-4010 | |
| SCOTT - DURANT FAMILY LIMITED PTSHP | 2711 N SEPULVEDA BLVD # 416 | | | | MANHATTAN BEACH | CA | 90266-2725 | |
| SCOTT & MANDY CUKIER | 355 EL CAMINO DR UNIT 8 | | | | BEVERLY HILLS | CA | 90212-4211 | |
| SCOTT & SONS WEED CONTROL | GREG SCOTT | 5938 BRADSHAW RD | | | SACRAMENTO | CA | 95829-9345 | |
| SCOTT ALLEBORN | 24072 FAIRWAY LN | | | | COTO DE CAZA | CA | 92679-4152 | |
| SCOTT GOLDEN AND | KIMBERLY GOLDEN | 8651 W OLYMPIC BLVD APT 105 | | | LOS ANGELES | CA | 90035-1971 | |
| SCOTT L KENDRICK | PO BOX 35502 | | | | TUCSON | AZ | 85740-5502 | |
| SCOTT W ABELL | PO BOX 9888 | | | | RANCHO SANTA FE | CA | 92067-4888 | |
| SCS ENGINEERS | 3900 KILROY AIRPORT WAY STE 100 | | | | LONG BEACH | CA | 90806-6816 | |
| SDLP LLC | C/O SEAN ESKOVITZ, MGR | PO BOX 351502 | | | LOS ANGELES | CA | 90035-9202 | |
| SDLP LLC | C/O SEAN ESKOVITZ, MGR | PO BOX 3683 | | | SANTA MONICA | CA | 90408-3683 | |
| SEABOARD INTERNATIONAL, INC | JENNIFER DUNCAN | 13815 SOUTH FWY | | | HOUSTON | TX | 77047-1941 | |
| SEACOR MARINE LLC; M/V SAN MIGUEL | VINCENT MANZO | 7910 MAIN ST | 2ND FL | | HOUMA | LA | 70360-3409 | |
| SEAVER, COLT C | 1028 6TH ST | | | | COLUSA | CA | 95932-2562 | |
| SEAVER, LEVI L | PO BOX 1013 | | | | COLUSA | CA | 95932-1013 | |
| SEC ENERGY PRODUCTS & SERVICES | ENERGY TRANSFER PARTNERS, LP | STEVE CARTER | 9523 FAIRBANKS N HOUSTON RD | | HOUSTON | TX | 77064-6212 | |
| SECRETARY OF STATE CALIFORNIA | PO BOX 944230 | | | | SACRAMENTO | CA | 94244-0230 | |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS | FRANCHISE TAX | PO BOX 7346 | | PHILADELPHIA | DE | 19903 | |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS | FRANCHISE TAX | PO BOX 898 | | DOVER | DE | 19903-0898 | |
| SECUNIA CORPORATE | BRIAN SEILING | RUED LANGAARDS VEJ 8 | DK-2300 | | COPENHAGEN | | | DENMARK |
| SECURITAS SEC SVCS USA INC | FILE 57220 | | | | LOS ANGELES | CA | 90074-7220 | |
| SECURITAS SECURITY SERVICES | 6401 TELEPHONE RD | STE 135 | | | VENTURA | CA | 93003-4458 | |
| SECURITIES & EXCHANGE COMMISSION | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR | NEW YORK REGIONAL OFFICE, BROOKFIELD PLACE | 200 VESEY ST STE 400 | | NEW YORK | NY | 10281-1027 | |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F ST NE | | | WASHINGTON | DC | 20549-2001 | |
| SECURITY DESIGN SERVICES CORP | 346 MOUNTAIN AVE | | | | CAIRO | NY | 12413-2728 | |
| SEDACCA FAMILY TRUST DTD 5/23/07 | JEFFREY & GAIL GOREN SEDACCA, TTES | 328 S RODEO DR | | | BEVERLY HILLS | CA | 90212-4207 | |
| SEECON FINANCIAL & CONSTRUCTION CO INC | 4021 PORT CHICAGO HWY | | | | CONCORD | CA | 94520-1134 | |
| SEECON FINANCIAL & | 4021 PORT CHICAGO HWY | | | | CONCORD | CA | 94520-1134 | |
| SEECON FINANICAL & CONSTRUCTION CO INC | 4021 PORT CHICAGO HWY | | | | CONCORD | CA | 94520-1134 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SEED MACKALL LLP | 1332 ANACAPA ST | STE 200 | | | SANTA BARBARA | CA | 93101-6077 | |
| SEISMIC EXCHANGE INC (PLAINS EXPLORATION & | PRODUCTION COMPANY) | VEE PUCKETT | 11050 CAPITAL PARK DR | | HOUSTON | TX | 77041-5567 | |
| SEISMIC MICRO-TECHNOLOGY INC | 8584 KATY FWY | STE 400 | | | HOUSTON | TX | 77024-1856 | |
| SEITEL DATA LTD (SEITE, INC) | 10811 S WESTVIEW CIRCLE DR STE 100 | 100 BUILDING C | | | HOUSTON | TX | 77043-2748 | |
| SEIZER FAMILY TRUST DTD 6/13/86 | JACK R & FERN SEIZER, TTEES | 257 S RODEO DR | | | BEVERLY HILLS | CA | 90212-3803 | |
| SELARZ FAM TR - SUB-TRUST B | CHARLES SELARZ TTE | 317 S HOLT AVE APT 2E | | | LOS ANGELES | CA | 90048-6200 | |
| SELENA ROJHANI | 137 S SPALDING DR UNIT 105 | | | | BEVERLY HILLS | CA | 90212-1826 | |
| SELMAN FAMILY TRUST | JACK & CYNTHIA SELMAN TTEES | 144 N ORANGE ST | | | ORANGE | CA | 92866-1413 | |
| SELVYN GOTTLIEB ROSLYN | GOTTLIEB TRUSTEES OF FAMILY TR | 329 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-4202 | |
| SENECA RESOURCES CORP | 1201 LOUISIANA ST STE 400 | | | | HOUSTON | TX | 77002-5613 | |
| SENECA | DONALD R SMITH | 1201 LOUISIANA ST | STE 400 | | HOUSTON | TX | 77002-5613 | |
| SENSIDYNE LP | PO BOX 637591 | | | | CINCINNATI | OH | 45263-7591 | |
| SENSOR GEOPHYSICAL LTD | 1300, 736 6 AVENUE SW | | | | CALGARY | AB | T2P 3T7 | CANADA |
| SEO YEON LEE | 910 S BEDFORD ST APT 102 | | | | LOS ANGELES | CA | 90035-1973 | |
| SEQUOIA RIVERLANDS TRUST | 427 S GARDEN ST | | | | VISALIA | CA | 93277-2809 | |
| SERENA DEVELOPMENT LLC | 30622 LA VUE | | | | LAGUNA NIGUEL | CA | 92677-5540 | |
| SERENGETI LAW | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| SERVICEMASTER CBM OF GOLETA | 100A ADAMS RD | | | | GOLETA | CA | 93117-3121 | |
| SERVICEMASTER COMMERCIAL CLEANING SERVICES | RON CLASSEN | 1435 CALLENS RD | | | VENTURA | CA | 93003-5604 | |
| SETH GOLDMAN & SHABNAM AZIZI | 223 S LE DOUX RD | | | | BEVERLY HILLS | CA | 90211-3002 | |
| SEVEN LAKES ENTERPRISES | 2629 TOWNSGATE RD | | | | WESTLAKE VILLAGE | CA | 91361-2990 | |
| SEVERN TRENT DE NORA TEXAS LLC | PO BOX 660367 | | | | DALLAS | TX | 75266-0367 | |
| SEVILLE REAL ESTATE LP | C/O MAISON 140 HOTEL | 140 S LASKY DR | | | BEVERLY HILLS | CA | 90212-1704 | |
| SEYMOUR & SYLVIA BROCKMAN | TRSTEES BROCKMAN FAMILY TRST | 16743 MARQUEZ TER | | | PACIFIC PALISADES | CA | 90272-2808 | |
| SEYMOUR & SYLVIA BROCKMAN | TRSTEES BROCKMAN FAMILY TRST | 222 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3703 | |
| SEYMOUR BRAVERMAN | 1808 S 16TH ST | | | | LAS VEGAS | NV | 89104-3511 | |
| SEYMOUR D COHEN AND | SHIRLEY COHEN | 321 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-3501 | |
| SGS NORTH AMERICA INC | PO BOX 2502 | | | | CAROL STREAM | IL | 60132-2502 | |
| SGS NORTH AMERICA INC. | DARCY JENSEN | 20535 BELSHAW AVE | | | CARSON | CA | 90746-3505 | |
| SHAAYA LIVING TRUST | 515 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3221 | |
| SHAAYA LIVING TRUST | MOUSSA & SHOLEH SHAAYA CO-TTES | 515 N LINDEN DR | | | BEVERLY HILLS | CA | 90210-3221 | |
| SHAFFER OIL TOOL SERVICES INC; A CAMERON COMPANY | 9452 RESENDA AVE | | | | FONTANA | CA | 92335-2541 | |
| SHAHLA MOTAMED YASHARAL AND | BEHNAM YASHARAL INTER VIVOS TR | SHALHA & BEHNAM YASHARAL, TTEES | 264 S WETHERLY DR | | BEVERLY HILLS | CA | 90211-2516 | |
| SHAHRAM & SABRINA S ESLAMBOLY | 317 S ALMONT DR | | | | BEVERLY HILLS | CA | 90211-3505 | |
| SHAHRAM BEROUKHIM | 10389 KESWICK AVE | | | | LOS ANGELES | CA | 90064-2557 | |
| SHAHRAM HAGHIGI & DALIA SETAREH | 315 S PALM DR | | | | BEVERLY HILLS | CA | 90212-3511 | |
| SHAHRAM SHAMSIAN | 126 N MAPLE DR | | | | BEVERLY HILLS | CA | 90210-5503 | |
| SHAHRIAR DAVIDESFAHANI AND | JANET NABATIAN | 349 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-3501 | |
| SHAHRIAR ETEMAD & KATHY MAASOUMI | 5582 OAKLEY TER | | | | IRVINE | CA | 92603-3512 | |
| SHAMOUN BALAKHANEH AND | POORAN MANZOOROLHAGH, TTEES | BALAKHANEH & MANZOOROLHAGH FAM TR | 337 S OAKHURST DR | | BEVERLY HILLS | CA | 90212-3505 | |
| SHANNON LOPEZ | 255 WINTER RD | JOE NIGHTINGALE SCHOOL | | | ORCUTT | CA | 93455-2643 | |
| SHAPIRO FAMILY LIVING TRUST | ANSELL B & SYDELL J SHAPIRO TTEES | 16766 BOSQUE DR | | | ENCINO | CA | 91436-3549 | |
| SHAPIRO TRUST 3/24/92 BONNIE S ELCONIN | C Z FISHER & B S ELCONIN SUCC CO-TTES | 22262 HAZEL CRST | | | MISSION VIEJO | CA | 92692-1087 | |
| SHAPIRO TRUST 3/24/92 CAROLYN FISHER | C Z FISHER & BONNIE ELCONIN SUC CO TTES | 15519 HUSTON ST | | | ENCINO | CA | 91436-1630 | |
| SHARLIN SURVIVORS TRUST A | DIANE R SHARLIN & JAMES LERMAN TTES | 4309 PARK ARROYO | | | CALABASAS | CA | 91302-2806 | |
| SHARON CASE | 265 S LINDEN DR | | | | BEVERLY HILLS | CA | 90212-3704 | |
| SHARON DABBY | 202 N MAPLE DR | | | | BEVERLY HILLS | CA | 90210-4902 | |
| SHARON DORN GILL | PO BOX 758 | | | | HIGH ROLLS | NM | 88325-0758 | |
| SHARON FRIEDMAN, TRUSTEE | SHARON FRIEDMAN SEP PROP 2014 TRUST | 503 N FULLER AVE | | | LOS ANGELES | CA | 90036-1940 | |
| SHARON K HANSON, TTEE | HANSON FAM SURV TR UNDER THE | 2006 HANSON FAMILY TRUST | 209 S PECK DR | | BEVERLY HILLS | CA | 90212 | |
| SHARON L MANSKER REV TR AGMT 5/12/95 | SHARON L MANSKER, TTE | PO BOX 2194 | | | PASO ROBLES | CA | 93447-2194 | |
| SHARON SILVERSTEIN TRUSTEE | SJR DECLARATION OF TRUST 5/6/05 | 236 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-2602 | |
| SHARP, CHRISTOPHER DEAN | 1582 MEHAR CT | | | | YUBA CITY | CA | 95993-5188 | |
| SHAWN & CONSTANCE CAMPBELL | PO BOX 909 | | | | OJAI | CA | 93024-0909 | |
| SHAWN ROOFIAN AND | TANYA KOHANIM ROOFIAN | 1061 SHADOW HILL WAY | | | BEVERLY HILLS | CA | 90210-2306 | |
| SHAWN S & BITA HAFEZIZADEH NASSERI | 9663 SANTA MONICA BLVD | STE 788 | | | BEVERLY HILLS | CA | 90210-4303 | |
| SHAWN S NILI AND | DORNA R NILI | 9930 ROBBINS DR | | | BEVERLY HILLS | CA | 90212-1665 | |
| SHAWN S NILI | DORNA NILI & SHAHRAD RON NILI | 9930 ROBBINS DR | | | BEVERLY HILLS | CA | 90212-1665 | |
| SHEARS-ADKINS-ROCKMORE ARCHITECTS LLC | 1550 WYNKOOP ST # 100 | | | | DENVER | CO | 80202-1130 | |
| SHEARS-ADKINS-ROCKMORE ARCHITECTS LLC | 1821 BLAKE ST STE 1A | | | | DENVER | CO | 80202-1287 | |
| SHEEHAN, SAMUEL LIAM | 11179 W 59TH PL | | | | ARVADA | CO | 80004-4736 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHEFFIELD CONSTRUCTION, INC | MARK SHEFFIELD CONSTRUCTION, INC | STEVE SHEFFIELD | 9105 LANGLEY RD | | BAKERSFIELD | CA | 93312-2156 | |
| SHEILA KAUFMAN REV TRUST DTD 10/4/01 | SHEILA M KAUFMAN, TTE | 1100 LIBERTY AVE APT 411 | | | PITTSBURGH | PA | 15222-4242 | |
| SHEL & CATHY BACHRACH TRUST NOV 1989 | SHEL & CATHY BACHRACH, TTES | 15524 COLLINA STRADA | | | LOS ANGELES | CA | 90077-1514 | |
| SHELDON KRECHMAN | 30 COLGATE DR | | | | RANCHO MIRAGE | CA | 92270-3723 | |
| SHELDON LANDERER | 13350 MCCORMICK ST | | | | SHERMAN OAKS | CA | 91401-5913 | |
| SHELLEY WERNER HARRIS | 2711 SAKLAN INDIAN DR APT 1 | | | | WALNUT CREEK | CA | 94595-3067 | |
| SHELLIE WINKLER | 15945 MEADOWCREST RD | | | | SHERMAN OAKS | CA | 91403-4715 | |
| SHEN FENG AND LEE GEN WU | 622 N BEDFORD DR | | | | BEVERLY HILLS | CA | 90210-3216 | |
| SHENANDOAH INVESTMENT LLC | 560 S LOS ANGELES ST STE 4 | | | | LOS ANGELES | CA | 90013-1583 | |
| SHENANDOAH SANDS LLC | 214 MAIN ST # 370 | | | | EL SEGUNDO | CA | 90245-3803 | |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | 333 S HOPE ST FL 43 | | | | LOS ANGELES | CA | 90071-1422 | |
| SHERBAN, TERRY J I | 249 WARWICK PL | | | | CASTLE ROCK | CO | 80108-8823 | |
| SHERBOURNE INVESTMENT CO | 130 S FLORES ST | | | | LOS ANGELES | CA | 90048-3551 | |
| SHERBOURNE LTD | 222 N CANON DR STE 205 | | | | BEVERLY HILLS | CA | 90210-5318 | |
| SHERI GAIL SINGER | 8651 W OLYMPIC BLVD APT 101 | | | | LOS ANGELES | CA | 90035-1971 | |
| SHERIDAN ANN SULLIVAN | 2776 OUTPOST DR | | | | LOS ANGELES | CA | 90068-2008 | |
| SHERIDAN | MARK A MIERTSCHIN | 9 GREENWAY PLZ | STE 1300 | | HOUSTON | TX | 77046-0922 | |
| SHERRY M RASKA | 1202 OLD GOBBLERS KNOB RD | APT 503 | | | LUFKIN | TX | 75904-5485 | |
| SHERRY S MEGDAL | 6988 E IRONWOOD DR | | | | PARADISE VALLEY | AZ | 85253-2659 | |
| SHERYL UDELL TRUST DTD 11/2/08 | SHERYL UDELL TTE | 344 S MAPLE DR | | | BEVERLY HILLS | CA | 90212-4610 | |
| SHI INTERNATIONAL CORP | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | |
| SHIANY ANGSANA | 137 S SPALDING DR UNIT 302 | | | | BEVERLY HILLS | CA | 90212-1833 | |
| SHIBA MOHSENI | 336 S OAKHURST DR | | | | BEVERLY HILLS | CA | 90212-3506 | |
| SHILO & JULIETTE HOWARD REV 2002 TR | SHILO & JULIETTE HOWARD TTES | 215 S CLARK DR | | | BEVERLY HILLS | CA | 90211-2608 | |
| SHINBROT FAM REV INTERVIVOS MAR TR | DAISEY SHINBROT, TTE | 219 S HAMEL DR | | | BEVERLY HILLS | CA | 90211-2808 | |
| SHIP & SHORE ENVIRONMENTAL, INC | JOHN VONBARGEN | 2474 N PALM DR | | | SIGNAL HILL | CA | 90755-4007 | |
| SHIRIN APARTMENTS LLC | 1801 CENTURY PARK E STE 120 | | | | LOS ANGELES | CA | 90067-2342 | |
| SHIRLEY ANNIE PERL, SUCC TTE | PERL FAMILY TRUST DTD 10/9/92 | 1023 S CORNING ST | | | LOS ANGELES | CA | 90035-2003 | |
| SHIRLEY FINCH | 955 3RD ST APT 8 | | | | ENCINITAS | CA | 92024-4426 | |
| SHIRLEY L WINTERS TRUST | GARY CHASE, TRUSTEE | 315 18TH ST | | | SANTA MONICA | CA | 90402-2405 | |
| SHIRLEY SHERMAN | 268 S PALM DR | | | | BEVERLY HILLS | CA | 90212-3516 | |
| SHIRLEY WEBER FOR STATE ASSEMBLY | 810 LOS VALLECITOS BLVD | | | | SAN MARCOS | CA | 92069-1446 | |
| SHLOMO & PNINA BASSA REV TR 9/20/91 | SHLOMO & PNINA BASSA TRUSTEES | 359 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-4211 | |
| SHLOMO KATTAN, TTEE | SHLOMO KATTAN LVG TR DTD 3/13/12 | 9507 W OLYMPIC BLVD UNIT 4 | | | BEVERLY HILLS | CA | 90212-4241 | |
| SHORELINE ENGINEERING INC | 505 HARBOR ST | | | | MORRO BAY | CA | 93442-1903 | |
| SHORELINE ENGINEERING, INC. | MELINDA ELSTER | 505 HARBOR ST | | | MORRO BAY | CA | 93442-1903 | |
| SHOSHANNA HECHT | 917 S LE DOUX RD 919 | | | | LOS ANGELES | CA | 90035-2005 | |
| SHULMAN, ZACHARY S | 2565 S SHERMAN ST | | | | DENVER | CO | 80210-5725 | |
| SHUMATE SERVICES, INC | DAVE FLOYD | 1804 LIRIO AVE | | | VENTURA | CA | 93004-3222 | |
| SHUMATE SERVICES, INC | DAVE FLOYD | 3416 N BRYCE CANYON PL | | | MERIDIAN | ID | 83646-6061 | |
| SHU-NUNG FUNG | DBA SAF & SNF LLC | 2822 CASTLE HEIGHTS AVE | | | LOS ANGELES | CA | 90034-1837 | |
| SIAMAK KHAKSHOOY & TANAZ KOSHKI | 817 S BEDFORD ST APT 2 | | | | LOS ANGELES | CA | 90035-1821 | |
| SID & ESTHER SPEKTOR | 341 S PALM DR | | | | BEVERLY HILLS | CA | 90212-3511 | |
| SIDNEY & TRACY MATHALON | C/O LEO FOLIO CORP | 120 EL CAMINO DR STE 206 | | | BEVERLY HILLS | CA | 90212-2723 | |
| SIDNEY J MASS & BETTY ANN MASS | 20505 E COUNTRY CLUB DR APT 1039 | | | | AVENTURA | FL | 33180-3039 | |
| SIDNEY TURKISH AND | MICHELE MANDELL TURKISH, TTEES | SIDNEY & MICHELE M TURKISH REV TR | PO BOX 7923 | | BEVERLY HILLS | CA | 90212-7923 | |
| SIEGFRIED & RUTH HALBREICH TTES | HAMBREICH FAMILY TRUST | 329 S DOHENY DR APT 3 | | | BEVERLY HILLS | CA | 90211-3526 | |
| SIEGFRIED ROTMENSCH | 2400 W EL CAMINO REAL APT 504 | | | | MOUNTAIN VIEW | CA | 94040-4722 | |
| SIEGFRIED ROTMENSCH | 707 CONTINENTAL CIR APT 326 | | | | MOUNTAIN VIEW | CA | 94040-3365 | |
| SIEMENS WATER TECHNOLOGIES LLC | PO BOX 360766 | | | | PITTSBURGH | PA | 15250-6766 | |
| SIERAD FAMILY TRUST | JACK & JACQUE L SIERAD TTES | 22368 OSTRONIC DR | | | WOODLAND HILLS | CA | 91367 | |
| SIERRA RECYCLING & DEMOLITIONS INC | DBA (SIERRA INTERNATIONAL, MACHINERY, LLC) | DAVE LARSON | 1620 E BRUNDAGE LN FRNT | | BAKERSFIELD | CA | 93307-2756 | |
| SIGNOROTTI, STEPHEN G | 8725 LA RIVIERA DR | APT 79 | | | SACRAMENTO | CA | 95826-1850 | |
| SILON FAMILY TRUST DTD 12/11/01 | ELIAHU & ESTHER L SILON, TTES | 332 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-4203 | |
| SILVA ELECTRIC | TONY SILVA, JR | 21120 EL RANCHO RD | | | TRACY | CA | 95304-9415 | |
| SILVAS OIL COMPANY INC | PO BOX 1048 | | | | FRESNO | CA | 93714-1048 | |
| SILVER 1996 FAMILY TR DTD 12/13/96 | EDWIN & CHERIE SILVER TRUSTEES | 12257 SKY LN | | | LOS ANGELES | CA | 90049-1410 | |
| SILVER FAM TR UAD 2/5/90 | LEE I & GAIL B SILVER TTES | 265 S OAKHURST DR | | | BEVERLY HILLS | CA | 90212-3503 | |
| SILVERA FAMILY TRUST DTD 12/4/2000 | RICHARD AND ANDREA SILVERA TRUSTEES | 2122 GUTHRIE DR | | | LOS ANGELES | CA | 90034-1028 | |
| SILVERADO LOS ALAMOS VINEYARDS LLC | 855 BORDEAUX WAY STE 100 | | | | NAPA | CA | 94558-7565 | |
| SILVERADO PREMIUM PROPERTIES | 855 BORDEAUX WAY STE 100 | | | | NAPA | CA | 94558-7565 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SILVERMAN FAMILY TRUST UDT 3/18/85 | MILTON SILVERMAN TRUSTEE | 2395 CENTURY HL | | | LOS ANGELES | CA | 90067-3520 | |
| SIMAS FAM RES TRUST UDTA 8/25/97 | DEBRA SILVA, COTTES | 662 INDEPENDENCE CT | | | SANTA MARIA | CA | 93455-3826 | |
| SIMMONS, JONATHAN SHERMAN | 377 NEWPORT DR | | | | CHICO | CA | 95973-5825 | |
| SIMON & SHAHRZAD COHEN | 226 S CARSON RD | | | | BEVERLY HILLS | CA | 90211-2904 | |
| SIMON & SIMIN IMANUEL FAMILY TRUST | SIMON M & SIMIN R IMANUEL, TTES | 315 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-3517 | |
| SIMON MANI FAMILY TRUST 2/11/91 (1) | SIMON MANI TTE | PO BOX 15277 | | | BEVERLY HILLS | CA | 90209-1277 | |
| SIMON MANI FAMILY TRUST 2/11/91 (2) | SIMON MANI, TTE | PO BOX 15277 | | | BEVERLY HILLS | CA | 90209-1277 | |
| SIMON TRUST A & B DTD 10/26/92 | MARJORIE R SIMON TRUSTEE | 305 S CANON DR | | | BEVERLY HILLS | CA | 90212-4515 | |
| SIMSON C & LINA L FOND REV TRUST | SIMSON & LINA FOND, TTES | 209 S SWALL DR | | | BEVERLY HILLS | CA | 90211-2612 | |
| SINCLAIR PRODUCTS AND SERVICES | JOHN TUTTLE | 10602 MIDWAY AVE | | | CERRITOS | CA | 90703-1522 | |
| SINCLAIR WELL PRODUCTS INC | 10602 MIDWAY AVE | | | | CERRITOS | CA | 90703-1522 | |
| SINGLEWIRE SOFTWARE LLC | PO BOX 46218 | | | | MADISON | WI | 53744-6218 | |
| SIOUX CORPORATION | 1 SIOUX PLZ | | | | BERESFORD | SD | 57004-1500 | |
| SISON FAMILY TRUST | RAMON & ROSARIO SISON TRUSTEES | 10350 WILSHIRE BLVD APT 501 | | | LOS ANGELES | CA | 90024-4733 | |
| SISSY'S HOTSHOT SERVICE | ANGELA SMITH | 19380 COUNTY ROAD 98 | | | WOODLAND | CA | 95695-9364 | |
| SKC WEST INC | PO BOX 4133 | | | | FULLERTON | CA | 92834-4133 | |
| SKYVIEW FOUNDATION | 6161 BUSINESS CENTER DR | | | | HIGHLANDS RANCH | CO | 80130-3605 | |
| SLAGLE'S MATTRESS FACTORY INC | 5727 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93308-5928 | |
| SLAVENS, DENISE ROSCHEL | 5423 HOSPITALITY PL | | | | PARKER | CO | 80134-5191 | |
| SLAWSON ENERGY, LLC | 1614 15TH ST | STE 300 | | | DENVER | CO | 80202-2209 | |
| SLONIM LIV TR DTD 7/14/89 | DAPHNA SLONIM TTE | 822 S HOLT AVE | | | LOS ANGELES | CA | 90035-1807 | |
| SMART OFFICE INTERIORS | 18 ANACAPA ST | | | | SANTA BARBARA | CA | 93101-1896 | |
| SMARTEL LLC | 16298 HAWKSTONE PL | | | | PARKER | CO | 80134-9488 | |
| SMARTEL, LLC | CHRISTOPHER YOUNG | 16298 HAWKSTONE PL | | | PARKER | CO | 80134-9488 | |
| SMARTWIRE CORP | 4640 PECOS ST UNIT C | | | | DENVER | CO | 80211-2308 | |
| SME-USA Inc | 950 S 67th Ave | | | | Phoenix | AZ | 85043 | |
| SMF HOT SHOT SERVICES | 11812 ANN ST | | | | BAKERSFIELD | CA | 93307-8803 | |
| SMF HOT SHOT SERVICES | WILLIAM (BILLY) BROGDEN | 11812 ANN ST | | | BAKERSFIELD | CA | 93307-8803 | |
| SMITH INTERNATIONAL INC | PO BOX 732136 | | | | DALLAS | TX | 75320-0760 | |
| SMITH, FRANKLIN W | 135 CENTURY LN | | | | ARROYO GRANDE | CA | 93420-4426 | |
| SMITH, KELLY R | 5065 KELLOGG RD | | | | SUTTER | CA | 95982-9318 | |
| SMITH, ROBERT J | 8909 CAMPUS PARK CT | | | | BAKERSFIELD | CA | 93311-1435 | |
| SMITH, STEVEN D | 7126 E APPLETON CIR | | | | CENTENNIAL | CO | 80112-1164 | |
| SNACKMAN VENDING & COFFEE | 375 PINE AVE STE 21 | | | | GOLETA | CA | 93117-3701 | |
| SNOW'S OIL FIELD SERVICE INC | KEITH NICKELL | 1541 E KENTUCKY AVE | | | WOODLAND | CA | 95776-6107 | |
| SNYDER INDUSTRIES INC | PO BOX 951181 | | | | CLEVELAND | OH | 44193-0005 | |
| SNYDER, JONATHAN M | 90 ELDRIDGE ST | APT 2 | | | NEW YORK | NY | 10002-5219 | |
| SO CAL SHIP SERVICES INC | DOUG MALIN | 971 S SEASIDE AVE | | | TERMINAL ISLAND | CA | 90731-7331 | |
| SOBANSKI, GREGORY L | 2792 DHARMA AVE | | | | BROOMFIELD | CO | 80020-5479 | |
| SOCIETY FOR DISABLED CHILDREN | 1819 BRUNDAGE LN | | | | BAKERSFIELD | CA | 93304-2846 | |
| SODEXO REMOTE SITES PARTNERSHIP | PO BOX 843753 | | | | DALLAS | TX | 75284-3753 | |
| SODEXO REMOTE SITES PARTNERSHIP, CO. | BRYAN MOORE | 4864 MARKET ST | STE B | | VENTURA | CA | 93003-5786 | |
| SOHEIL VAHEDI AND | SEPIDEH IRYAMI | 858 S SHENANDOAH ST APT 6 | | | LOS ANGELES | CA | 90035-1724 | |
| SOL AND SARA CULANG | 168 S HIGHLAND AVE | | | | LOS ANGELES | CA | 90036-3029 | |
| SOL RUBINFELD REV 1990 TRUST | 853 WOOSTER ST | | | | LOS ANGELES | CA | 90035 | |
| SOL RUBINFELD | 853 WOOSTER ST | | | | LOS ANGELES | CA | 90035 | |
| SOLANO COUNTY ASSESSOR/RECORDER | 675 TEXAS ST STE 2700 | | | | FAIRFIELD | CA | 94533-6338 | |
| SOLANO COUNTY TAX COLLECTOR | 675 TEXAS ST STE 1900 | | | | FAIRFIELD | CA | 94533-6337 | |
| SOLARWINDS INC | PO BOX 730720 | | | | DALLAS | TX | 75373-0720 | |
| SOLARZ FAMILY TRUST DTD 1/18/93 | HAROLD SOLARZ TRUSTEE | 755 N KENTER AVE | | | LOS ANGELES | CA | 90049-1951 | |
| SOLEIMAN & FERESHTEH ESHAGHIAN | 269 S MAPLE DR | | | | BEVERLY HILLS | CA | 90212-4013 | |
| SOLI-BOND INC. | 4204 ARMOUR AVE | | | | BAKERSFIELD | CA | 93308-4550 | |
| SOLI-BOND INC. | 4230 FOSTER AVE | | | | BAKERSFIELD | CA | 93308-4559 | |
| SOLIZ, RAYMOND A | 731 SALEM AVE | | | | OXNARD | CA | 93036-1422 | |
| SOLOMON & KATHERINE ROSHODESH | 9921 DURANT DR 1 | | | | BEVERLY HILLS | CA | 90212-1602 | |
| SOLOMON & LIAT VAKNIN | 20816 EXHIBIT PL | | | | WOODLAND HILLS | CA | 91367-5209 | |
| SOLUTION BENCH LLC | 14702 AIR GARDEN LN | | | | COLORADO SPRINGS | CO | 80921-4812 | |
| SOLUTION BENCH | 14702 AIR GARDEN LN | | | | COLORADO SPRINGS | CO | 80921-4812 | |
| SOLUTION BENCH, LLC | JOB KITCHING | 14702 AIR GARDEN LN | | | COLORADO SPRINGS | CO | 80921-4812 | |
| SONG SOOK LEE YANG | 935 E MOUNTAIN ST | | | | GLENDALE | CA | 91207-1855 | |
| SONIA A RAPHAEL | 825 S SHENANDOAH ST APT 304 | | | | LOS ANGELES | CA | 90035-1771 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SONYA DAKAR | 1999 AVENUE OF THE STARS STE 1100 | | | | LOS ANGELES | CA | 90067-4618 | |
| SONYA DAKAR | 9975 SANTA MONICA BLVD FL 3 | | | | BEVERLY HILLS | CA | 90212-1678 | |
| SOPHIA RICKBERG | 320 S LA PEER DR | | | | BEVERLY HILLS | CA | 90211-3502 | |
| SOR INC | PO BOX 414229 | | | | KANSAS CITY | MO | 64141-4229 | |
| SORIANO, ANTONIO C | 1227 LAUREL RD | | | | SANTA PAULA | CA | 93060-1235 | |
| SOROPTOMIST SAFETY TOWN | PO BOX 416 | | | | SANTA BARBARA | CA | 93102-0416 | |
| SOS CRANE & TRUCKING | PO BOX 11690 | | | | BAKERSFIELD | CA | 93389-1690 | |
| SOUCIE, JACQUES L | 13743 FAIRFORD AVE | | | | NORWALK | CA | 90650-3717 | |
| SOURCE OFFICE PRODUCTS | 13350 W 43RD DR | | | | GOLDEN | CO | 80403-7238 | |
| SOUTH COAST AIR QUALITY MANAGEMENT DIST | 21865 COPLEY DR | | | | DIAMOND BAR | CA | 91765-4178 | |
| SOUTH COAST AIR QUALITY MANAGEMENT DIST | PO BOX 4943 | | | | DIAMOND BAR | CA | 91765-0943 | |
| SOUTH COAST RAILROAD MUSEUM | 300 N LOS CARNEROS RD | | | | GOLETA | CA | 93117-1502 | |
| SOUTH COAST VENDING | 6232 PARKHURST DR | | | | GOLETA | CA | 93117-1626 | |
| SOUTH ROXBURY DRIVE PROPERTIES II | 425 S BEVERLY DR # 100 | | | | BEVERLY HILLS | CA | 90212-4401 | |
| SOUTH ROXBURY DRIVE PROPERTIES | 425 S BEVERLY DR | | | | BEVERLY HILLS | CA | 90212-4401 | |
| SOUTHEAST CORNER LLC | 1801 CENTURY PARK W FL 6 | | | | LOS ANGELES | CA | 90067-6407 | |
| SOUTHERN CALIFORNIA EDISON COMPANY | 9901 GEARY AVE | | | | SANTA FE SPRINGS | CA | 90670-3251 | |
| SOUTHERN CALIFORNIA EDISON | ATTN: OTHER A/R ROOM G-44 | PO BOX 800 | | | ROSEMEAD | CA | 91770-0800 | |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | | | ROSEMEAD | CA | 91770-0300 | |
| SOUTHERN CALIFORNIA GAS COMPANY | ML 711D, PO BOX 2007 | | | | MONTEREY PARK | CA | 91764 | |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | | | | MONTEREY PARK | CA | 91754-0932 | |
| SOUTHERN CALIFORNIA WASTE WATER (SCWW) | SUB'S INSURANCE: ECI SAFETY, CVC ENVIRONMENTAL, | NRC ENVIRONMENTAL, PETROL PRODUCTION) | 815 MISSION ROCK RD | LEGAL DEPARTMENT | SANTA PAULA | CA | 93060-9762 | |
| SOUTHERN SIERRA GENERAL ENGINEERING; (SSGE) | TRACY CHITWOOD | 877 OLEANDER ST | | | TAFT | CA | 93268-9633 | |
| SOUTHERN VALLEY SPECIALTIES INC | 6914 DOWNING AVE STE C | | | | BAKERSFIELD | CA | 93308-5863 | |
| SOUTHLAND ENVIRONMENTAL INC | PO BOX 2216 | | | | SEAL BEACH | CA | 90740-1216 | |
| SOUTHWEST ELECTRIC CO | PO BOX 973110 | | | | DALLAS | TX | 75397-3110 | |
| SPALDING INVESTMENT PROPERTIES | 10880 WILSHIRE BLVD STE 800 | | | | LOS ANGELES | CA | 90024-4124 | |
| SPANGELO, PETER J | 511 LEWISHAM ST | | | | BAKERSFIELD | CA | 93311-3584 | |
| SPARKLING EXHAUST | 710 CALIFORNIA ST | | | | SANTA BARBARA | CA | 93103-2009 | |
| SPARKLING EXHAUST | K C WASH | 710 CALIFORNIA ST | | | SANTA BARBARA | CA | 93103-2009 | |
| SPARROW OFFSHORE LLC | PO BOX 845789 | | | | BOSTON | MA | 02284-5789 | |
| SPAULDING-MORENO ASSOCIATES | CO SIMON WARONKER | 9936 DURANT DR | | | BEVERLY HILLS | CA | 90212-1636 | |
| SPEC SERVICES INC | 10540 TALBERT AVE STE 100E | | | | FOUNTAIN VALLEY | CA | 92708-6051 | |
| SPEC SERVICES, INC | CHARLES LAKE | 10540 TALBERT AVE | | | FOUNTAIN VALLEY | CA | 92708-6027 | |
| SPEC SERVICES, INC | CHARLES LAKE | 17101 BUSHARD ST | | | FOUNTAIN VALLEY | CA | 92708-2833 | |
| SPECIALIZED MEDICAL AID RESPONSE TEAM | PO BOX 781 | | | | CARPINTERIA | CA | 93014-0781 | |
| SPECIALTY CRANE & RIGGING CORP | 1 S FAIRVIEW AVE | | | | GOLETA | CA | 93117-3389 | |
| SPECIALTY CRANE AND RIGGING | SETH HAMMOND | 1 S FAIRVIEW AVE | | | GOLETA | CA | 93117-3389 | |
| SPECIALTY TOOL LTD | 108 AERO CAMINO STE A | | | | GOLETA | CA | 93117-3198 | |
| SPECTOR, BRENDA L | 195 COLVILLE ST | PO BOX 1538 | | | SUMMERLAND | CA | 93067-1538 | |
| SPECTRA LOGIC CORPORATION | 6285 LOOKOUT RD | | | | BOULDER | CO | 80301-3318 | |
| SPEED'S OIL TOOL SERVICES, INC | KIM KIRCHHOF | PO BOX 276 | | | SANTA MONICA | CA | 90406-0276 | |
| SPEEDY MESSENGER AND DELIVERY SERVICE | PO BOX 3017 | | | | DENVER | CO | 80201-3017 | |
| SPEER FAMILY TRUST | DELLA MIN SPEER TRUSTEE | 603 N STANLEY AVE | | | LOS ANGELES | CA | 90036-1801 | |
| SPENCER, MARK R | 18390 SANTA ANITA ST | | | | TEHACHAPI | CA | 93561-5246 | |
| SPERO, JENNIFER | 8001 E 11TH AVE | UNIT 1309 | | | DENVER | CO | 80220-3384 | |
| SPINDLETOP EXPLORATION CO INC | PO BOX 678548 | | | | DALLAS | TX | 75267-8548 | |
| SPINKS, NICHOLAS | 709 15TH ST | | | | GOLDEN | CO | 80401-1908 | |
| SPRAGUE, KEVIN L | 1076 GILLILAND DR | | | | YUBA CITY | CA | 95991-9202 | |
| SPRIET, TIMOTHY A G | 6705 INWOOD DR | | | | BAKERSFIELD | CA | 93309-4318 | |
| SPRINT | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | |
| SPX FLOW TECHNOLOGY USA INC | PO BOX 98748 | | | | CHICAGO | IL | 60693-8748 | |
| SQUIRE SANDERS & DEMPSEY LLP | PO BOX 643051 | | | | CINCINNATI | OH | 45264-3051 | |
| SR2020 INC | TODD MICHAEL | 3 POINTE DR | STE 212 | | BREA | CA | 92821-7624 | |
| ST. AUBIN, DARCY K | 5920 W 39TH PL | | | | WHEAT RIDGE | CO | 80212-7202 | |
| STABLER FAMILY TRUST 9/28/1979 | JOSEPH & RONNA C STABLER, TTES | 324 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3711 | |
| STACY BARRIOS | 18926 BALLINGER ST | | | | NORTHRIDGE | CA | 91324-1801 | |
| STAN COWAN | 5367 SANTA ROSA LN | | | | CARPINTERIA | CA | 93013-1531 | |
| STAN WERTLIEB | 10321 WALAVISTA RD | | | | LOS ANGELES | CA | 90064-4702 | |
| STAN WERTLIEB | 825 S SHENANDOAH ST APT 302 | | | | LOS ANGELES | CA | 90035-1771 | |
| STANDARD & POOR'S FINANCIAL SERVICES LLC | 2542 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0025 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STANDARD AUTOMATION & CONTROL LP | PO BOX 849717 | | | | DALLAS | TX | 75284-9717 | |
| STANDARD INDUSTRIES | 1905 LIRIO AVE | | | | VENTURA | CA | 93004-3219 | |
| STANDARD INDUSTRIES | RANDY MAYES | 1905 LIRIO AVE | | | VENTURA | CA | 93004-3219 | |
| STANDARD PARKING INC | 1801 CALIFORNIA ST # 2755 | | | | DENVER | CO | 80202-2658 | |
| STANLEY A CARR FAMILY TRUST | 450 HILLSIDE DR # A223 | | | | MESQUITE | NV | 89027-3102 | |
| STANLEY B & JONI GITLIN, TTEES | GITLIN FAM TRUST DTD 6/16/1995 | 246 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3723 | |
| STANLEY H DICKISON | EST OF LUCILLE HEADY DICKISON | PO BOX 160 | | | EDMONDS | WA | 98020-0160 | |
| STANLEY HAUSNER | AND KERI HAUSNER | 221 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-3801 | |
| STARR AVIATION AGENCY INC | 3353 PEACHTREE RD NE STE 1000 | | | | ATLANTA | GA | 30326-1437 | |
| STARR INDEMNITY & LIABILITY COMPANY | 22 CENTURY HILL DR STE 102 | | | | LATHAM | NY | 12110 | |
| STATE BOARD OF EQUALIZATION | FUEL TAXES DIVISION | PO BOX 942879 | | | SACRAMENTO | CA | 94279-6147 | |
| STATE BOARD OF EQUALIZATION | SPECIAL TAXES AND FEES | PO BOX 942879 | | | SACRAMENTO | CA | 94279-6001 | |
| STATE LANDS COMMISSION | 100 HOWE AVE STE 100S SUITE 100-SOUTH | ATTN: ACCOUNTING OFFICE | | | SACRAMENTO | CA | 95825-8219 | |
| STATE LANDS COMMISSION | 100 HOWE AVE STE 100S SUITE 100-SOUTH | ATTN: ACCOUNTING | | | SACRAMENTO | CA | 95825-8219 | |
| STATE LANDS COMMISSION | 200 OCEANGATE FL 12 | ATTN ACCOUNTING UNIT | | | LONG BEACH | CA | 90802-4331 | |
| STATE LANDS COMMISSION | 200 OCEANGATE FL 12 | | | | LONG BEACH | CA | 90802-4331 | |
| STATE LANDS COMMISSION | MINERAL RESOURCES MANAGEMENT DIVISION | 200 OCEANGATE FL 12 | | | LONG BEACH | CA | 90802-4331 | |
| STATE OF CALIFORNIA DEPT OF PARKS & REC | 911 SAN PEDRO ST | | | | VENTURA | CA | 93001-3744 | |
| STATE OF CALIFORNIA | DEPARTMENT OF AGRICULTURE | 10 HARBOR BLVD | | | VENTURA | CA | 93001-2706 | |
| STATE OF CALIFORNIA | DEPT OF PARKS & RECREATION | 911 SAN PEDRO ST | | | VENTURA | CA | 93001-3744 | |
| STATE OF CALIFORNIA, STATE LANDS COMMISSION | ERIC GILLIES | 100 HOWE AVE STE 100S | SUITE 100-SOUTH | | SACRAMENTO | CA | 95825-8219 | |
| STATE OF CALIFORNIA, STATE LANDS COMMISSION | MARK LECLAIR | 200 OCEANGATE | FL 12 | | LONG BEACH | CA | 90802-4331 | |
| STATE OF DELAWARE | JOHN G TOWNSEND BLDG | 401 FEDERAL ST STE 4 | | | DOVER | DE | 19901-3639 | |
| STATE TREASURER | ATTN: CASH MANAGEMENT DIVISION | PO BOX 942809 | | | SACRAMENTO | CA | 94209-0001 | |
| STATE WATER RESOURCES CONTROL BOARD | ATTN AFRS | PO BOX 1888 | | | SACRAMENTO | CA | 95812-1888 | |
| STATE WATER RESOURCES CONTROL BOARD | SCP PROGRAM | PO BOX 944212 | | | SACRAMENTO | CA | 94244-2120 | |
| STEBLETON, MEGHAN E | 2675 E TENNESSEE AVE | | | | DENVER | CO | 80209-5140 | |
| STEBLETON, TONY J | 2675 E TENNESSEE AVE | | | | DENVER | CO | 80209-5140 | |
| STEF, RYAN J | 380 CRESTWOOD AVE | | | | VENTURA | CA | 93003-2204 | |
| STEIN FAMILY TRUST DTD 4/13/92 | HARRY & CLARA STEIN, TTES | 225 S HAMEL DR | | | BEVERLY HILLS | CA | 90211-2808 | |
| STEINBERG FAM POWER OF APPT TR | RICHARD O STEINBERG TTE | 353 S CANON DR | | | BEVERLY HILLS | CA | 90212-4515 | |
| STELLA KAPOGIANIS | 24355 SANTA CRUZ HWY | | | | LOS GATOS | CA | 95033-9002 | |
| STEPHAN M RAY AND | LINDA GACH RAY, CO-TTEES | RAY FAMILY TRUST UTD 12887 | 301 S MCCARTY DR | | BEVERLY HILLS | CA | 90212-3718 | |
| STEPHANIE LEHRER | 5421 CARPENTER AVE | | | | VALLEY VILLAGE | CA | 91607-2203 | |
| STEPHEN & BONNIE WEBB | CO TILLES & WEBB | 317 S OAKHURST DR | | | BEVERLY HILLS | CA | 90212-3505 | |
| STEPHEN & PAMELA HENDRY TRUST 7/27/01 | STEPHEN J & PAMELA S HENDRY, TTES | 246 S PECK DR | | | BEVERLY HILLS | CA | 90212-3713 | |
| STEPHEN & ROCHELLE KRAVIT TTS | KRAVIT LVG TRST DTD 11300 | 253 S SWALL DR | | | BEVERLY HILLS | CA | 90211-2612 | |
| STEPHEN BULKA | 8651 W OLYMPIC BLVD APT 306 | | | | LOS ANGELES | CA | 90035-1939 | |
| STEPHEN DARLINGTON NATCHER | 741 NORTHFIELD LN | | | | LINCOLN | CA | 95648-8323 | |
| STEPHEN HALBERN | 1790 N OAKHAMPTON CT | | | | FARMINGTON | UT | 84025 | |
| STEPHEN ISAACS LIVING TRUST | STEPHEN ISAACS, TTE | 4257 LAUREL CANYON BLVD | | | STUDIO CITY | CA | 91604-2045 | |
| STEPHEN L BAXTER | 1300 PARK HAVEN CT | | | | DANVILLE | IL | 61832-1237 | |
| STEPHEN L BAXTER | 3013 GOLF TER | | | | DANVILLE | IL | 61832-1228 | |
| STEPHEN R CAREAGA | 5951 ENCINA RD STE 205 | | | | GOLETA | CA | 93117-6252 | |
| STEPHEN R WATT REV LIVING TRUST | STEPHEN R WATT, TTE | 222 S STANLEY DR | | | BEVERLY HILLS | CA | 90211-3005 | |
| STEPHEN S & GLORIA L SEIFF, TTEES | SEIFF TRUST UDT DTD 4/4/86 | 337 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-4202 | |
| STEPHEN SMITH | 2143 PORTLAND ST | | | | LOS ANGELES | CA | 90007-1914 | |
| STEPHEN WEITZMAN AND | ADRIENNE S WEITZMAN, TTEES | WEITZMAN 1999 FAM TR 10/26/99 | 234 S BEDFORD DR | | BEVERLY HILLS | CA | 90212-3723 | |
| STEPHENS, ANN L | 2046 MEADOW VALE RD | | | | LONGMONT | CO | 80504-6226 | |
| STEPHENS, SALEEM C | 10631 ROSE CIR | APT 201 | | | VENTURA | CA | 93004-4821 | |
| STEPTOE & JOHNSON, LLP - FRONTIER OIL CORPORATION | LAWRENCE P RIFF | 633 W 5TH ST | STE 700 | | LOS ANGELES | CA | 90071-3503 | |
| STERNSHEIN LIV TR DTD 5/1/96 | LAWRENCE & COLLEEN STERNSHEIN TTES | 226 S WILLAMAN DR | | | BEVERLY HILLS | CA | 90211-2908 | |
| STETLER, ALAN GLEN | 714 SKYLINE RD | | | | VENTURA | CA | 93003-1145 | |
| STEVEN & CAROL LEISNER LIV TRUST | STEVEN & CAROL LEISNER, COTTES | 328 S CLARK DR | | | BEVERLY HILLS | CA | 90211-3608 | |
| STEVEN & JODI BELL TICKNOR | 256 S SWALL DR | | | | BEVERLY HILLS | CA | 90211-2613 | |
| STEVEN & JODI BELL TICKNOR | 9934 1/2 DURANT DR | | | | BEVERLY HILLS | CA | 90212-1603 | |
| STEVEN AND LISA KELMAN | 10433 NATIONAL BLVD STE 1 | | | | LOS ANGELES | CA | 90034-4681 | |
| STEVEN BIRNBAUM TRUST | GEORGE & SUSAN BIRNBAUM TTES | 14359 ADDISON ST | | | SHERMAN OAKS | CA | 91423-1861 | |
| STEVEN BRODERICK | 5000 E BROADWAY | | | | LONG BEACH | CA | 90803-5510 | |
| STEVEN BRODERICK | PO BOX 9012 | | | | SAN PEDRO | CA | 90734-9012 | |
| STEVEN D BRANDLIN | 12 CENTAURUS WAY | | | | COTO DE CAZA | CA | 92679-5115 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN D SHAFFER | 714 FALCON AVE | | | | DAVIS | CA | 95616-0100 | |
| STEVEN DOLBERG | 19 BUENA VISTA DR | | | | WESTPORT | CT | 06880-6604 | |
| STEVEN E REIN | 910 S BEDFORD ST APT 202 | | | | LOS ANGELES | CA | 90035-1946 | |
| STEVEN J & DONNA E RICE | 225 S CARSON RD | | | | BEVERLY HILLS | CA | 90211-2903 | |
| STEVEN J ZWEIG | 11301 W OLYMPIC BLVD # 426 | | | | LOS ANGELES | CA | 90064-1653 | |
| STEVEN MARK COHN | 306 S SPALDING DR | | | | BEVERLY HILLS | CA | 90212-3609 | |
| STEVEN MARK GREEN | 353 EL CAMINO DR | | | | BEVERLY HILLS | CA | 90212-4211 | |
| STEVEN MOGHTADER | 216 S RODEO DR | | | | BEVERLY HILLS | CA | 90212-3804 | |
| STEWARD & STEVENSON SERVICE | 5840 DAHLIA ST | | | | COMMERCE CITY | CO | 80022-3707 | |
| STEWART & LYNNE BROOKMAN | 248 S LINDEN DR | | | | BEVERLY HILLS | CA | 90212-3705 | |
| STEWART BAINUM JR & SANDRA BAINUM | 12 PRIMROSE ST | | | | CHEVY CHASE | MD | 20815-4229 | |
| STOEL RIVES LLP | 900 SW 5TH AVE STE 2600 | | | | PORTLAND | OR | 97204-1268 | |
| STOP OIL SEEPS CALIFORNIA INC | 1187 COAST VILLAGE RD STE 455 | | | | SANTA BARBARA | CA | 93108-2737 | |
| STOUT & KAUFMAN | 125 E VICTORIA ST STE J | | | | SANTA BARBARA | CA | 93101-6007 | |
| STOUT RISIUS ROSS INC | 4000 TOWN CTR 20TH FL | | | | SOUTHFIELD | MI | 48075-1415 | |
| STRAINRITE COMPANIES | 65 FIRST FLIGHT DR | PO BOX 1970 | | | AUBURN | ME | 04211-1970 | |
| STRATA-ANALYSTS GROUP INC | 3302 INDUSTRY DR | | | | SIGNAL HILL | CA | 90755-4016 | |
| STRATA-X | 1624 MARKET ST STE 300 | SUITE 300A | | | DENVER | CO | 80202-1553 | |
| STRAUSS & PALAY, APC ATTY CLIENT TR ACT | 121 N FIR ST STE F | | | | VENTURA | CA | 93001-2092 | |
| STRAUSS FAMILY TRUST | 508 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3222 | |
| STRAUSS FAMILY TRUST | STANLEY & MARIAN STRAUSS | 508 N LINDEN DR | | | BEVERLY HILLS | CA | 90210-3222 | |
| STRAUSS FAMILY TRUST | STANLEY & MARIAN STRAUSS, TRUSTEES | 508 N LINDEN DR | | | BEVERLY HILLS | CA | 90210-3222 | |
| STUART & JOAN ROSEN TTES | ROSEN FAMILY TRUST DTD 3/21/03 | 320 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-4212 | |
| STUART & LYNN ACKERBERG PER REPS | NORMAN J ACKERBERG ESTATE | 3500 IDS CENTER | 80 S 8TH STREET | | MINNEAPOLIS | MN | 55402 | |
| STUART FLAIT & GWENN DRUCKER-FLAIT | 8642 GREGORY WAY APT 104 | | | | LOS ANGELES | CA | 90035-1749 | |
| STUART H KAPLAN AND | JOANNE L KAPLAN, TTEES | KAPLAN FAMILY TRUST DTD 7/2/08 | 209 S LINDEN DR | | BEVERLY HILLS | CA | 90212-3704 | |
| STURGEON SERVICES INTERNATIONAL | JOHN POWELL | 3511 GILMORE AVE | | | BAKERSFIELD | CA | 93308-6205 | |
| STURGEON SERVICES INTERNATIONAL | PO BOX 2840 | | | | BAKERSFIELD | CA | 93303-2840 | |
| SUCCESSFACTORS INC | PO BOX 894642 | | | | LOS ANGELES | CA | 90189-4642 | |
| SUCHSLAND, REINHARD JOHN | 5240 LA CRESCENTA | | | | YORBA LINDA | CA | 92887-4012 | |
| SUISUN RESOURCE CONSERVATION DISTRICT | 2544 GRIZZLY ISLAND RD | | | | SUISUN CITY | CA | 94585-9539 | |
| SULEJMANAGIC FAMILY REV TRUST | SULEJMAN & MAIDA SULEJMANAGIC TTES | 269 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-2515 | |
| SULGRAVE MANOR LLC | C/O DANIEL L STEWART, MBR | 1553 BENEDICT CANYON DR | | | BEVERLY HILLS | CA | 90210-2023 | |
| SULLIVAN AND SONS INC | PO BOX 1706 | | | | HAUGHTON | LA | 71037-1706 | |
| SULLIVAN OILFIELD SERVICES INC | 279 MANZANITA AVE | | | | VENTURA | CA | 93001-2222 | |
| SULLIVAN OILFIELD SERVICES | JIM SULLIVAN | 279 MANZANITA AVE | | | VENTURA | CA | 93001-2222 | |
| SUMMIT FLUID TECHNOLOGIES LLC | PO BOX 4337 | | | | WHITTIER | CA | 90607-4337 | |
| SUMTOTAL SYSTEMS INC | DEPT 33771 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| SUN COAST RENTALS | 4745 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013-1815 | |
| SUN ENGINEERING SERVICES INC | 5405 GARDEN GROVE BLVD STE 300 | | | | WESTMINSTER | CA | 92683-1887 | |
| SUN ENGINEERING SERVICES INC | AUTUMN WINEGAR | 5405 GARDEN GROVE BLVD | STE 300 | | WESTMINSTER | CA | 92683-1887 | |
| SUNBEAM INNOVATIONS WEST INC | 13061 ROSEDALE HWY STE G-240 | | | | BAKERSFIELD | CA | 93314-7612 | |
| SUNBELT RENTALS INC | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | |
| SUNBELT SUPPLY CO | PO BOX 951037 | | | | DALLAS | TX | 75395-1037 | |
| SUNBURST PRINTERS | PO BOX 638 | | | | CARPINTERIA | CA | 93014-0638 | |
| SUNG JOON HUH & YOUNG HE HUH | UNKNOWN | | | | BEVERLY HILLS | CA | 90211 | |
| SUNSHINE METAL CLAD INC | 7201 EDISON HWY | | | | BAKERSFIELD | CA | 93307-9011 | |
| SUNSHINE METAL CLAD, INC | JAMES EUDY | 7201 EDISON HWY | | | BAKERSFIELD | CA | 93307-9011 | |
| SUPERIOR FLUID SOLUTIONS | 5777 OLIVAS PARK DR UNIT G | | | | VENTURA | CA | 93003-7926 | |
| SUPERIOR MACHINE LLC | 1636 N VENTURA AVE | | | | VENTURA | CA | 93001-1571 | |
| SUPERIOR TANK COMPANY INC | 9500 LUCAS RANCH RD | | | | RANCHO CUCAMONGA | CA | 91730-5724 | |
| SUPERIOR TANK | GEORGE MARQUEZ | 9500 LUCAS RANCH RD | | | RANCHO CUCAMONGA | CA | 91730-5724 | |
| SUPPORT PRODUCT SERVICES | 25783 JEFFERSON AVE STE 110 | | | | MURRIETA | CA | 92562-6955 | |
| SURFACE PUMPS INC | PO BOX 5757 | | | | BAKERSFIELD | CA | 93388-5757 | |
| SURV & MARIT TR UNDER PRINZ LIV TR | REINHARD PRINZ TTE | 332 S CANON DR | | | BEVERLY HILLS | CA | 90212-4516 | |
| SURV REV TR DUDLEY & ELLA GLICK TR | ELLA MICHAEL MATTHEW & THOMAS GLICK | 706 N MAPLE DR | | | BEVERLY HILLS | CA | 90210-3411 | |
| SURV TR FBO NANDOR MARKOVIC | MARKOVIC TR AMEND/RESTATED 2007 | ROBERT JAY MARKOVIC, SUCC TTEE | 140 S VAN NESS AVE | | LOS ANGELES | CA | 90004-3910 | |
| SURV TR OF HARRY & LAURIE FOX TR | DTD 8/29/91; DONALD F BEAUDRY & | ELDEN S FOX, TTEES | 1343 HOLMBY AVE | | LOS ANGELES | CA | 90024-5111 | |
| SURV TR OF THE MAGID FAM TRUST | PO BOX 2008 | | | | EL SEGUNDO | CA | 90245-1108 | |
| SURV TR UNDER SMETANA LVG TR | ROMAN SMETANA TTE | 1025 S HOLT AVE APT 101 | | | LOS ANGELES | CA | 90035-2037 | |
| SURVIVAL SYSTEMS INTERNATIONAL INC | PO BOX 1855 | | | | VALLEY CENTER | CA | 92082-1855 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SURVIVOR'S TRST OLSEN FAMILY TRT 5/14/96 | CAROLYN R OLSEN TRUSTEE | 3419 VIA LIDO # 604 | | | NEWPORT BEACH | CA | 92663-3908 | |
| SURVIVORS TR-BRUCKER FAMILY | TRUST DTD 11/2/72 AS AMENDED | MICHELLE BRUCKER MILLSTONE AND | BARRY BRUCKER, TTES | | BEVERLY HILLS | CA | 90210 | |
| SUSAN & STEPHEN PATTICHI | 137 S SPALDING DR UNIT 304 | | | | BEVERLY HILLS | CA | 90212-1833 | |
| SUSAN AZAD | 349 S WETHERLY DR | | | | BEVERLY HILLS | CA | 90211-3517 | |
| SUSAN CADISH | AKA SUSAN CADISH LANDAU | 264 N TIGERTAIL RD | | | LOS ANGELES | CA | 90049-2804 | |
| SUSAN EDITH MARKS | 2222 AVENUE OF THE STARS UNIT 2005 | | | | LOS ANGELES | CA | 90067-5636 | |
| SUSAN GARDNER | SUSAN GARDNER | 12303 VERDELHO AVE | | | BAKERSFIELD | CA | 93312-6465 | |
| SUSAN KAY RECHT AND | MURRAY NEIDORF, CO-TTEES | RECHT RESID TR UAT 5/25/93 | 201 S PECK DR | | BEVERLY HILLS | CA | 90212-3712 | |
| SUSAN KAY RECHT AND | MURRAY NEIDORF, CO-TTEES | RECHT SURV TR UAT 5/25/93 | 201 S PECK DR | | BEVERLY HILLS | CA | 90212-3712 | |
| SUSAN MASON FRENCH FISTER | 3315 MARTHA CIR | | | | PASADENA | CA | 91107-5535 | |
| SUSAN MCDONALD TRUST THREE | 6824 N POLK AVE | | | | PORTLAND | OR | 97203-5526 | |
| SUSAN MCDONALD | 6824 N POLK AVE | | | | PORTLAND | OR | 97203-5526 | |
| SUSAN P BABST RESIDENCE TRUST | SUSAN P BABST TTE | 324 S PALM DR | | | BEVERLY HILLS | CA | 90212-3512 | |
| SUSAN STRONG DAVIS REV TRUST | SUSAN STRONG DAVIS, TTE | 13701 RIVERSIDE DR STE 800 | | | SHERMAN OAKS | CA | 91423-2449 | |
| SUSAN V WIECHERS | 1899 HOPPER WAY | | | | YOUNTVILLE | CA | 94599-1212 | |
| SUSANNAH B COBB | 869 S WOOSTER ST APT 307 | | | | LOS ANGELES | CA | 90035-1781 | |
| SUTTER TRANSFER SERVICE INC | TIM PEACOCK | 3339 N TOWNSHIP RD | | | YUBA CITY | CA | 95993-9610 | |
| SUZANNE RUCKER | 8642 GREGORY WAY APT 106 | | | | LOS ANGELES | CA | 90035-1749 | |
| SUZANNE V MACHT, TRUSTEE | MACHT FAMILY TRUST | 248 S RODEO DR | | | BEVERLY HILLS | CA | 90212-3804 | |
| SUZANNE WITTNER REVOCABLE TRUST | SUZANNE WITTNER TRUSTEE | 265 S PECK DR | | | BEVERLY HILLS | CA | 90212-3712 | |
| SVEJCAR, MICHAEL PATRICK | 10032 W 81ST DR | | | | ARVADA | CO | 80005-5208 | |
| SVIRSKY REV FAM TR OF 2011 | VALENTIN & ALLA SVIRSKY TTES | 825 S SHENANDOAH ST APT 401 | | | LOS ANGELES | CA | 90035-1771 | |
| SWAIM, JACK L | PO BOX 7061 | | | | CITRUS HEIGHTS | CA | 95621-7061 | |
| SWANK, ROBIN LEE | 13349 W ALAMEDA PKWY | UNIT 103 | | | LAKEWOOD | CO | 80228-3452 | |
| SWEENEY, JAMES P | 24904 GREEN MILL AVE | | | | NEWHALL | CA | 91321-3410 | |
| SWN COMMUNICATIONS INC | 224 W 30TH ST RM 500 | | | | NEW YORK | NY | 10001-0294 | |
| SWRCB FEES | PO BOX 1888 | | | | SACRAMENTO | CA | 95812-1888 | |
| SYCAMORE INVESTMENT INCORPORATED | 12620 BONAPARTE AVE | | | | LOS ANGELES | CA | 90066-6522 | |
| SYCAMORE INVESTMENT INCORPORATED | 265 S RODEO DR | | | | BEVERLY HILLS | CA | 90212-3803 | |
| SYDELL N FINCK | 610 HANLEY WAY | | | | LOS ANGELES | CA | 90049-1931 | |
| SYDNEY LYNN HERWER TRUST | SYDNEY LYNN HERWER TTE | 265 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3711 | |
| SYDRI ENERGY | 10210 N CENTRAL EXPY STE 130 | | | | DALLAS | TX | 75231-3472 | |
| SYDRI ENERGY | 4925 GREENVILLE AVE STE 560/1200 | | | | DALLAS | TX | 75206-4044 | |
| SYLVIA MAIZLER KAUFMAN | 361 S SWALL DR | | | | BEVERLY HILLS | CA | 90211-3611 | |
| SYLVIA POURMORADY AND | NADER SAGHIZADEH | 272 S CANON DR | | | BEVERLY HILLS | CA | 90212-4007 | |
| SYNERGIS TECHNOLOGIES INC | 18 S 5TH ST STE 100 | | | | QUAKERTOWN | PA | 18951-1661 | |
| SYNERGIS TECHNOLOGIES LLC | 18 S 5TH ST | | | | QUAKERTOWN | PA | 18951-1661 | |
| SYNTRIO INC | 50 CALIFORNIA ST STE 1500 - 1520 | | | | SAN FRANCISCO | CA | 94111-4612 | |
| SYSTEM IMPROVEMENTS INC | 238 S PETERS RD STE 301 | | | | KNOXVILLE | TN | 37923-5224 | |
| T C INSPECTION INC | ANGIE DIAZ | 124 PARKER AVE | | | RODEO | CA | 94572-1121 | |
| T C INSPECTION INC | ANGIE DIAZ | 6200 GOODYEAR RD | | | BENICIA | CA | 94510-1243 | |
| T D WILLIAMSON INC. - TDW SERVICES, INC | JEFF BALL | 6120 S YALE AVE | STE 1700 | | TULSA | OK | 74136-4235 | |
| T J AINSLEE AGENT | 839 SOUTH SHERBOURNE LLC | 157 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211 | |
| T J CROSS ENGINEERS, INC | LISA WONG | 200 NEW STINE RD | STE 270 | | BAKERSFIELD | CA | 93309-2658 | |
| T P FAMILY PARTNERSHIP LP | 533 LAKEVIEW CANYON RD | | | | THOUSAND OAKS | CA | 91362-5601 | |
| T&H COMPRESSOR REPAIR CO. | FRED NOTZKA | 215 W WARNER ST | | | VENTURA | CA | 93001-1638 | |
| T&H COMPRESSOR REPAIR COMPANY | PO BOX 867 | | | | VENTURA | CA | 93002-0867 | |
| T&T TRUCK AND CRANE SERVICE | PO BOX 1748 | | | | VENTURA | CA | 93002-1748 | |
| T&T TRUCKING & CRANE (DBA); (OFFSHORE CRANE & | SERVICE CO. INC) | JULIE BARTER | 1375 N OLIVE ST STE A | | VENTURA | CA | 93001-1375 | |
| TAB PRODUCTS CO | 24923 NETWORK PL | | | | CHICAGO | IL | 60673-1249 | |
| TAB PRODUCTS LLC; TABQUIK SUPPORT | PO BOX 153 | | | | MAYVILLE | WI | 53050-0153 | |
| TAE G LEE | 29475 MALIBU VIEW CT | | | | AGOURA HILLS | CA | 91301-6237 | |
| TAIMUTY, DANIEL D | 474 HARVARD LN | | | | SANTA BARBARA | CA | 93111-1626 | |
| TALMA D MURPHY | 201 N CRESCENT DR | | | | BEVERLY HILLS | CA | 90210-4898 | |
| TAN P SIAN & JOHANES J LAOPATTI | 137 S SPALDING DR UNIT 102 | | | | BEVERLY HILLS | CA | 90212-1826 | |
| TANAKA, LARRY G | 343 RODGERS ST | | | | VENTURA | CA | 93003-5207 | |
| TANG TRUST DTD 8/29/88 | CARLOS CM & YVONNE E L C TANG TRUSTEES | 272 S OAKHURST DR | | | BEVERLY HILLS | CA | 90212-3504 | |
| TAPP, TIFFANY J | PO BOX 291 | | | | OAK VIEW | CA | 93022-0291 | |
| TARYN ROSE | 215 S BEDFORD DR | | | | BEVERLY HILLS | CA | 90212-3722 | |
| TASK MANAGEMENT PROJECT | 2 S FOREST ST | | | | DENVER | CO | 80246-1145 | |
| TATRO TEKOSKY SADWICK LLP | 333 S GRAND AVE STE 4270 | | | | LOS ANGELES | CA | 90071-1522 | |

In re Venoco, Inc., *et al.*

Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TAURUS ENGINEERING INC | 1335 W COWLES ST | | | | LONG BEACH | CA | 90813-2734 | |
| TAYLOR INDUSTRIES LLC | DEPT 346 | PO BOX 4869 | | | HOUSTON | TX | 77210-4869 | |
| TAYLOR JR, DOUGLAS J | 5071 FOOTHILL RD | | | | CARPINTERIA | CA | 93013-3086 | |
| TAYLOR, JAMES M | 715 BISMARK AVE | | | | VENTURA | CA | 93004-2439 | |
| TAYLOR'S TRUCKING AND CRANE SERVICE | BARBARA MARCUS | 4092 N VENTURA AVENUE | | | VENTURA | CA | 93001 | |
| TBO REALTY LLC | 2246 FEDERAL AVE | | | | LOS ANGELES | CA | 90064-1404 | |
| TBO REALTY LLC | 6310 SAN VICENTE BLVD STE 250 | | | | LOS ANGELES | CA | 90048-5447 | |
| TD WELL SERVICE, LLC | TONY MULLER | 4414 S GEKELER LN | | | BOISE | ID | 83716-5240 | |
| TD WILLIAMSON INC | PO BOX 972116 | | | | DALLAS | TX | 75397-2116 | |
| TDC FILTER MANUFACTURING INC | PO BOX 71641 | | | | CHICAGO | IL | 60694-1641 | |
| TDI REFRIGERATION & AIR CONDITIONING INC | 13505 YORBA AVE STE Z | | | | CHINO | CA | 91710-5073 | |
| TDI REFRIGERATION | MARIANNE SCOTT | 13505 YORBA AVE | STE Z | | CHINO | CA | 91710-5073 | |
| TDW SERVICES INC | PO BOX 974611 | | | | DALLAS | TX | 75397-4611 | |
| TEAM CASING, INC | NEIL O'SHAUGHNESSY | 5073 ARBOGA RD | | | OLIVEHURST | CA | 95961-9691 | |
| TEAM INDUSTRIAL SERVICES INC | PO BOX 842233 | | | | DALLAS | TX | 75284-2233 | |
| TEAM INDUSTRIAL SERVICES, INC | PAT JACKSON | 14909 GWENCHRIS CT | | | PARAMOUNT | CA | 90723-3423 | |
| TEAM INDUSTRIAL SERVICES, INC | PAT JACKSON | 3202 E 70TH ST | | | LONG BEACH | CA | 90805-1821 | |
| TECHNIQUE COMMUNICATIONS | JIM DUTTON | 1990 TIERRA BUENA RD | | | YUBA CITY | CA | 95993-8523 | |
| TECHSTAR FLUID SYSTEMS USA, INC | STEVE MOORE | 5201 BOYLAN ST | | | BAKERSFIELD | CA | 93308-4567 | |
| TED LEVINE DRUM COMPANY | PO BOX 3246 | | | | SOUTH EL MONTE | CA | 91733-0246 | |
| TEDDY BEAR CANCER FOUNDATION | 2320 BATH ST STE 107 | | | | SANTA BARBARA | CA | 93105-4376 | |
| TEECO PRODUCTS INC | 16881 ARMSTRONG AVE | | | | IRVINE | CA | 92606-4913 | |
| TEMKIN FAMILY COMMUNITY PROP TR | MARSHALL L & SUSAN D TEMKIN TTES | PO BOX 24800 | | | LOS ANGELES | CA | 90024-0800 | |
| TERESA BEALL | 2724 PILLSBURY RD | | | | CHICO | CA | 95973-0944 | |
| TERESA GOLDSTEIN | 815 S LE DOUX RD UNIT 102 | | | | LOS ANGELES | CA | 90035-1869 | |
| TERESA L GOLDSTEIN | 8651 W OLYMPIC BLVD APT 302 | | | | LOS ANGELES | CA | 90035-1972 | |
| TERESA MCNEE | 1694 SHETLAND PLACE | | | | WESTLAKE VILLAGE | CA | 91362 | |
| TERI ANN GROSS TRSTEE OF TERI | ANN GROSS REVLIVING TRUST DTD | 20223 OXNARD ST | | | WOODLAND HILLS | CA | 91367-5543 | |
| TERMINIX INTERNATIONAL LP | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | |
| TERMO COMPANY | 3275 CHERRY AVE | | | | LONG BEACH | CA | 90807-5213 | |
| TERRAIN CONSULTING INC | 3 W CARRILLO ST STE 211 | | | | SANTA BARBARA | CA | 93101-8214 | |
| TERRAIN CONSULTING INC | JIM YOUNGSON | 3 W CARRILLO ST STE 211 | | | SANTA BARBARA | CA | 93101-8214 | |
| TERRANCE B & LAURIE M RODSKY, TTEES | RODSKY LVG TR 4/11/85 AMENDED | 227 S PECK DR | | | BEVERLY HILLS | CA | 90212-3712 | |
| TERRELL J & SUSAN G EDWARDS | 902 MEADOW LARK AVE | | | | FRIENDSWOOD | TX | 77546-4316 | |
| TERRELL, SCOTT D | 8104 FAWN ST | | | | BAKERSFIELD | CA | 93311-2332 | |
| TERRES III, DIEGO SANTOS | 150 COLOGNE DR | | | | HENDERSON | NV | 89074-3215 | |
| TERRI D WOLF LIVING TRUST DTD 1/20/95 | TERRI DANA WOLF, TTE | 209 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3701 | |
| TERRI D WOLF | 209 S MCCARTY DR | | | | BEVERLY HILLS | CA | 90212-3701 | |
| TERRI NOE | MANZANITA CHARTER SCHOOL | | | | VANDENBERG AIR FORCE BASE | CA | 93437 | |
| TERRY FAMILY TRUST | ROBERT M TERRY TTE | 2517 LA FORTUNA AVE | | | LAS VEGAS | NV | 89121-5436 | |
| TESLA EXPLORATION PARTNERSHIP | BRIAN KOROL | 315 19TH STREET S E | | | CALGARY | AB | T2E 6J7 | CANADA |
| TESORO REFINING AND MARKETING COMPANY | 19100 RIDGEWOOD PKWY ATTN ELLEN RIEDEL | | | | SAN ANTONIO | TX | 78259-1834 | |
| TESSIE GUMBINER, TTEE | TESSIE GUMBINER RESIDENCE TR | 1723 CLOVERFIELD BLVD | | | SANTA MONICA | CA | 90404-4007 | |
| TESSIE LUTZ GUMBINER | 1723 CLOVERFIELD BLVD | | | | SANTA MONICA | CA | 90404-4007 | |
| TETHYS ENERGY, LLC | 954 W WASHINGTON BLVD | STE 250 | | | CHICAGO | IL | 60607-2209 | |
| TETRA TECH INC | PO BOX 911654 | | | | DENVER | CO | 80291-1654 | |
| TETRA TECH INC. | TOMAS GRIEB | 3746 MT DIABLO BLVD | STE 300 | | LAFAYETTE | CA | 94549-3681 | |
| TETYANA TITOMYR | 137 S SPALDING DR UNIT 101 | | | | BEVERLY HILLS | CA | 90212-1826 | |
| TEXAS CAPITAL BANK | 2350 LAKESIDE BLVD STE 800 | ATTN CHRISTINA MATTHEWS | | | RICHARDSON | TX | 75082 | |
| TEXAS STATE COMPTROLLER | PO BOX 12247 | | | | AUSTIN | TX | 78711-2247 | |
| TG HARISIS, TTEE | TG HARISIS FAM TRUST DTD 3/23/92 | 285 S SPALDING DR UNIT 1 | | | BEVERLY HILLS | CA | 90212-3651 | |
| THE ABE GREEN TRUST | ABE GREEN TRUSTEE | 2016 LINDA FLORA DR | | | LOS ANGELES | CA | 90077-1407 | |
| THE ADVOCATES | 1800 GLENARM PL FL 14 | | | | DENVER | CO | 80202-3824 | |
| THE ALMONT PROPERTY TRUST | MOSHE KRAIEMS, TTE | 241 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-2506 | |
| THE ARTISAN | 2606 ZOCOLO STREET | | | | OXNARD | CA | 93030 | |
| THE BANK OF NOVA SCOTIA | 44 KING STREET W | | | | TORONTO | ON | M5H 1H1 | CANADA |
| THE BETSER FAMILY TRUST DTD 7/13/2000 | JOSEPH & GISELLE RAAB BETSER TRUSTEES | 309 S CANON DR | | | BEVERLY HILLS | CA | 90212-4515 | |
| THE BETTY JOY DENITZ TR DTD 11/12/92 | BETTY JOY DENITZ, TTE | 273 S CLARK DR | | | BEVERLY HILLS | CA | 90211-2608 | |
| THE CASTON FAMILY TRUST 6/20/96 | ISAAC CASTON, TTE | 245 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-2506 | |
| THE CHAMBER OF THE SANTA BARBARA REGION | 104 W ANAPAMU ST STE A | | | | SANTA BARBARA | CA | 93101-3126 | |
| THE COLLINTINE MODERN LLC | 1180 S BEVERLY DR STE 301 | | | | LOS ANGELES | CA | 90035-1154 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| THE COMMUNITY PROPERTY TR UNDER | THE BROWN FAM TR DTD 5/1/86 | EDWARD I & LINDA JO BROWN TTES | PO BOX 5346 | | BEVERLY HILLS | CA | 90209-5346 | |
| THE CONNERS CO., LLC, (JAMES C KARO ASSOCIATES) | JAMES C KARO | 1750 N LAFAYETTE ST | | | DENVER | CO | 80218-1117 | |
| THE CORPORATE SOURCE | 1125 17TH ST STE 150 | | | | DENVER | CO | 80202-2016 | |
| THE CORPORATE SOURCE | 1201 16TH ST | | | | DENVER | CO | 80202-1567 | |
| THE DISCOVERY GROUP INC | 1560 BROADWAY STE 1470 | | | | DENVER | CO | 80202-5150 | |
| THE DISCOVERY GROUP, INC | BOB CLUFF | 1560 BROADWAY | STE 1470 | | DENVER | CO | 80202-5150 | |
| THE DOUEK FAMILY TRUST | MAURICE & ESTHER DOUEK, TTES | 207 N MAPLE DR | | | BEVERLY HILLS | CA | 90210-4901 | |
| THE DOYLE GROUP LLC | PO BOX 204653 | | | | DALLAS | TX | 75320-4653 | |
| THE EDGAR SIMON & MARILYN | SIMON INTERVIVOS TRUST | 259 S PECK DR | | | BEVERLY HILLS | CA | 90212-3712 | |
| THE ELAINE BERCO ALPER TRUST | ELAINE BERCO ALPER, TTE | 352 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-3518 | |
| THE EXPORT HOUSE II, LTD | 2396 VENUS DR | | | | LOS ANGELES | CA | 90046-1644 | |
| THE HARRY SOBEL TRUST | JEFFREY SOBEL TRUSTEE | 236 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-3802 | |
| THE HERTZBERG FAMILY TRUST | GABRIEL & RACHEL HERTZBERG, TTES | 352 S CLARK DR | | | BEVERLY HILLS | CA | 90211-3608 | |
| THE HUNIU FAM TR DTD 5/14/90 | EDWARD S & SHELLY S HUNIU TTES | 312 S REXFORD DR APT 5 | | | BEVERLY HILLS | CA | 90212-4644 | |
| THE IPP LIVING TRUST | ELI & MARGIE IPP, TTES | 345 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-3505 | |
| THE JAMES M HASSAN GST TRUST | JAMES M HASSAN TRUSTEE | 4131 COLBATH AVE | | | SHERMAN OAKS | CA | 91423-4207 | |
| THE JML LIVING TRUST | JEFFREY & MARIAN LUMER, TTES | 308 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-3518 | |
| THE KEY CLASS | 1482 E VALLEY RD # 444 | | | | SANTA BARBARA | CA | 93108-1200 | |
| THE LEHOANG FAMILY TRUST | HOANG ANH DUONG TRUSTEE | 613 N RODEO DR | | | BEVERLY HILLS | CA | 90210-3207 | |
| THE LINCOLN NATIONAL LIFE INSURANCE CO | PO BOX 821 | | | | CAROL STREAM | IL | 60132-0821 | |
| THE MASTER TEACHER INC | LEADERSHIP LANE | PO BOX 1207 | | | MANHATTAN | KS | 66505-1207 | |
| THE MILLER FAMILY TRUST 7/31/07 | DONNA L MILLER, TTE | 325 S CLARK DR | | | BEVERLY HILLS | CA | 90211-3607 | |
| THE PANTHERS TR DTD 4/7/04 | FARAMARZ YADEGARI TTE | 315 S CANON DR | | | BEVERLY HILLS | CA | 90212-4515 | |
| THE R STERLING FAMILY TRUST | RONALD & CHAVA BIEBER, TTES | 360 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-3518 | |
| THE RUDMAN PARTNERSHIP | C/O MR. JIM TRIMBLE | 1700 PACIFIC AVE STE 4700 | | | DALLAS | TX | 75201-4670 | |
| THE SAR FAMILY TRUST | SHAHRAM & ANDIA RAHIMI, TTES | 240 S LA PEER DR | | | BEVERLY HILLS | CA | 90211-2602 | |
| THE SCHLESINGER TRUST | LEWIS & MARCIA W SCHLESINGER, TTES | 12211 BLIX ST | | | NORTH HOLLYWOOD | CA | 91607-3807 | |
| THE SHOUHED FAM TR DTD 2/15/05 | SHAHRAM & SOROOR SHOUHED TTES | 260 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-2507 | |
| THE SOHAGI LAW GROUP, PLC - CITY OF GOLETA | LAUREN K CHANG | 11999 SAN VICENTE BLVD | STE 150 | | LOS ANGELES | CA | 90049-5136 | |
| THE STERN 1986 TRUST | JOANN STERN, TTE | 304 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-3548 | |
| THE SUSAN MERIN OGLOVE LIVING TRUST | SUSAN MERIN OGLOVE, TTE | 250 SANTA CLARA AVE | | | SAN FRANCISCO | CA | 94127-1522 | |
| THE TEAL CLUB | 20 DOS LOMA VISTA ST | | | | PORTOLA VALLEY | CA | 94028-7302 | |
| THE TERMO COMPANY | PO BOX 2767 | | | | LONG BEACH | CA | 90801-2767 | |
| THE TIMONEY GROUP | 191 UNIVERSITY BLVD # 548 | | | | DENVER | CO | 80206-4613 | |
| THE TONY & JULIE NGUYEN FAM TRUST | TONY & JULIE NGUYEN, TTES | 356 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-3518 | |
| THE YAGOUBZADEH TRUST DTD 8/7/91 | MANSOUR & HAIDEH YAGOUBZADEH TRUSTEES | 918 S ROBERTSON BLVD STE 1 | | | LOS ANGELES | CA | 90035-1611 | |
| THELMA FIRST LLC | C/O KMX MANAGEMENT | 2999 OVERLAND AVE STE 130 | | | LOS ANGELES | CA | 90064-4256 | |
| THEODIS WALKER LIVING TRUST | C/O BRENDA BILLS, SUCC TTEE | 7950 STEWART AVE | | | WESTCHESTER | CA | 90045-1058 | |
| THEODORE M & LOIS J RICH | 10445 WILSHIRE BLVD APT 1101 | | | | LOS ANGELES | CA | 90024-4663 | |
| THERESA LEVI | 1273 S RICE RD | SPC 88 | | | OJAI | CA | 93023-3496 | |
| THERESA LEVI | ESTATE OF ELSIE KNAGENHEL | 1273 S RICE RD SPC 88 | | | OJAI | CA | 93023-3496 | |
| THERESA LEVI | ESTATE OF ELSIE KNAGENHELM FEHER DEC | 1273 S RICE RD | | | OJAI | CA | 93023-3408 | |
| THERESA SANCHEZ | ONTIVEROS ELEMENTARY SCHOOL | | | | SANTA MARIA | CA | 93458 | |
| THERMASOURCE, INC | MARC BRENNEN | 7085 EDDY RD AREA G | | | ARBUCKLE | CA | 95912-9789 | |
| THERMO ENVIRONMENTAL INSTRUMENTS INC | PO BOX 742784 | | | | ATLANTA | GA | 30374-2784 | |
| THERMO POWER INDUSTRIES DBA | THERMAL INSULATION CONSTRUCTORS, INC | KEVIN RUGGIERI | 10570 HUMBOLT ST | | LOS ALAMITOS | CA | 90720-2439 | |
| THETA OILFIELD SERVICES | BANK OF OKLAHOMA | DEPARTMENT 2445 | | | TULSA | OK | 74182-0001 | |
| THF DEVELOPMENTS OLMPC LLC | JUVAL HATZAV MANAGER | 10573 W PICO BLVD UNIT 17 | | | LOS ANGELES | CA | 90064-2333 | |
| THOELE PROPERTIES CA LTD PRTN | TOD THOELE GENERAL PARTNER | 387 LINCOLN DR | | | VENTURA | CA | 93001-2321 | |
| THOMAS & BEERS | 572 POLI ST | | | | VENTURA | CA | 93001-2633 | |
| THOMAS & BEERS | RICK BEERS | 572 POLI ST | | | VENTURA | CA | 93001-2633 | |
| THOMAS & SARAH GALLOP FAM TRUST | THOMAS J & SARAH J GALLOP, TTES | 200 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3703 | |
| THOMAS & SARAH GALLOP FAM TRUST | THOMAS J & SARAH J GALLOP, TTES | 428 SMITHWOOD DR | | | BEVERLY HILLS | CA | 90212-4214 | |
| THOMAS A SEENO | 1850 MT DIABLO BLVD STE 440 | | | | WALNUT CREEK | CA | 94596-4462 | |
| THOMAS C AGAIN JR | 1000 S CATALINA AVE APT 105 | | | | REDONDO BEACH | CA | 90277-4722 | |
| THOMAS D SCHACHTER | AND SUSAN SCHACHTER | 462 N LINDEN DR STE 435 | | | BEVERLY HILLS | CA | 90212-2262 | |
| THOMAS H AND CYNTHIA R DIAL TRUSTEES | DIAL FAMILY TRUST DTD 7/30/02 | 1699 KASBA ST | | | CONCORD | CA | 94518-3304 | |
| THOMAS M SHERY LIVING TRUST | THOMAS M SHERY, TTE | 333 S RODEO DR | | | BEVERLY HILLS | CA | 90212-4206 | |
| THOMAS P DODGE | 18221 MONTANA CIR | | | | VILLA PARK | CA | 92861-6454 | |
| THOMAS P VUJOVICH, JR | 3150 HAILES RD | | | | OXNARD | CA | 93033-5812 | |
| THOMAS R & SONDRA S RYKOFF, TTEES | RYKOFF FAM REV TR DTD 2/10/99 | 205 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3701 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS S POWELL JR REV TRUST | THOMAS S POWELL JR TTE | 45-337 KENELA ST | | | KANEOHE | HI | 96744-2206 | |
| THOMAS T & ANNE NGUYEN | 635D MIRAMONTE AVE | | | | MORGAN HILL | CA | 95037-9200 | |
| THOMAS WILLIAM CUTKOMP | 20882 RAINTREE LN | | | | TRABUCO CANYON | CA | 92679-3378 | |
| THOMPCO INC | 899 MISSION ROCK RD | | | | SANTA PAULA | CA | 93060-9762 | |
| THOMPCO, INC | DORI THOMPSON | 210 W 7TH ST | | | OXNARD | CA | 93030-7173 | |
| THOMPCO, INC | DORI THOMPSON | 899 MISSION ROCK RD | | | SANTA PAULA | CA | 93060-9762 | |
| THOMPSON & KNIGHT LLP - ASPECT | ROBERT L PADDOCK | 333 CLAY ST | STE 3300 | | HOUSTON | TX | 77002-4499 | |
| THOMPSON & KNIGHT LLP - WOODBINE ACQUISITION LLC & | GREG W CURRY, GREGORY D BINNS, | RICHARD B PHILLIPS, JR | 1722 ROUTH ST STE 1500 | MD AMERICA ENERGY LLC | DALLAS | TX | 75201-2532 | |
| THOMSON REUTERS - WEST | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| THOMSON SCIENTIFIC INC | 36588 TREASURY CTR | | | | CHICAGO | IL | 60694-6500 | |
| THREE-WAY CHEVROLET CADILLAC | PO BOX 9609 | | | | BAKERSFIELD | CA | 93389-9609 | |
| TIANDI ENERGY INC | 2925 BRIARPARK DR STE 200 | | | | HOUSTON | TX | 77042-3747 | |
| TIANDI ENERGY INC | 9801 WESTHEIMER RD STE 302 | | | | HOUSTON | TX | 77042-3955 | |
| TIANDI ENERGY | ROBYN HOWARD | 2925 BRIARPARK DR | STE 200 | | HOUSTON | TX | 77042-3747 | |
| TIANDI ENERGY | ROBYN HOWARD | 9801 WESTHEIMER RD STE 302 | | | HOUSTON | TX | 77042-3955 | |
| TIBCO SOFTWARE INC | LOCKBOX NO 7514 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7514 | |
| TIDEWATER MARINE LLC | 601 POYDRAS ST STE 1500 | | | | NEW ORLEANS | LA | 70130-6061 | |
| TIERRA OIL COMPANY LLC | PO BOX 700968 | | | | SAN ANTONIO | TX | 78270-0968 | |
| TIGER CASED HOLE SERVICES INC | PO BOX 1649 | | | | WEATHERFORD | OK | 73096-1649 | |
| TIM WELLMAN | 3579 SHILOH RD | | | | BIRDS LNDG | CA | 94585-9791 | |
| TIMBER LLC | C/O DAVE MOKROS | PO BOX 44354 | | | DENVER | CO | 80201-4354 | |
| TIMOTHY E PIERACCI | 7770 SANTA THERESA DR | | | | GILROY | CA | 95020-4922 | |
| TIMOTHY E PIERACCI | 7781 SANTA THERESA DR | | | | GILROY | CA | 95020-4921 | |
| TIMOTHY J YASUI | 375 S CANON DR # C | | | | BEVERLY HILLS | CA | 90212-4515 | |
| TIMOTHY K MCNEAL LIVING TRUST | TIMOTHY K MCNEAL, TRUSTEE | 800 S SHENANDOAH ST | | | LOS ANGELES | CA | 90035-1704 | |
| TIMOTHY WINKLE | 5823 E OAKBROOK ST | | | | LONG BEACH | CA | 90815-1344 | |
| TINA HUGHES | 1100 E FESLER ST | FESLER JUNIOR HIGH SCHOOL | | | SANTA MARIA | CA | 93454-4611 | |
| TIORCO LLC - (NALCO COMPANY) | TOM WALDMAN | 2452 S TRENTON WAY UNIT M | | | DENVER | CO | 80231-3845 | |
| TIREY C JR & HELEN L ABBOTT | 137 S SPALDING DR UNIT 201 | | | | BEVERLY HILLS | CA | 90212-1831 | |
| TJ CROSS ENGINEERS INC | 200 NEW STINE RD STE 270 | | | | BAKERSFIELD | CA | 93309-2658 | |
| TMAD LLC | LAS VARAS RANCH LLC | 136 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212-2705 | |
| T-MOBILE USA, INC | 12920 SE 38TH ST | | | | BELLEVUE | WA | 98006-7305 | |
| TOCA MADERA EXPLORATION | ATTN JOHN LOW | 4040 BROADWAY ST STE 609 | | | SAN ANTONIO | TX | 78209-6351 | |
| TODD & JAMIE HASSON | 320 S PECK DR | | | | BEVERLY HILLS | CA | 90212-3715 | |
| TODD MARK ABLIN | PO BOX 636 | | | | BAKERSFIELD | CA | 93302-0636 | |
| TODD, JANAE LYNN | 3330 W 98TH AVE | UNIT D | | | WESTMINSTER | CO | 80031-3292 | |
| TOKARCHIK, CAROLYN MARIE | 6309 S HARRISON WAY | | | | CENTENNIAL | CO | 80121-3619 | |
| TOLMACHOFF, WAYNE W | 1403 CASPIAN WAY | | | | OXNARD | CA | 93035-1439 | |
| TOM DALY FOR ASSEMBLY 2014 | 1020 12TH ST APT 406 | | | | SACRAMENTO | CA | 95814-3989 | |
| TOM ERIC & JUDY JUDOVITS, TTEES | TOM & JUDY JUDOVITS REV TRUST | 8840 WILSHIRE BLVD STE 111 | | | BEVERLY HILLS | CA | 90211-2606 | |
| TOPPER, KAREN L | 9628 FALLEN ROCK RD | | | | CONIFER | CO | 80433-6013 | |
| TOREJA, JOEL SEMIRA | 1215 OYSTER PL | | | | OXNARD | CA | 93030-6741 | |
| TOREN COMMUNITY PROP TR DTD 1/6/87 | ROSE TOREN TTE | 265 S MAPLE DR | | | BEVERLY HILLS | CA | 90212-4013 | |
| TORO ENTERPRISES INC | PO BOX 6285 | | | | OXNARD | CA | 93031-6285 | |
| TORO ENTERPRISES, INC | RENEE CRUZ | 511 BUENA VISTA AVE | | | OXNARD | CA | 93030-5103 | |
| TORQUE TOOLS CALIFORNIA | 19425 SOLEDAD CANYON RD STE B-111 | | | | CANYON COUNTRY | CA | 91351-2632 | |
| TOTAL FILTRATION SERVICES INC | 13002 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0130 | |
| TOTAL SAFETY USA, INC. | CHARLES (CHUCK) HUDSON | 2701 JUNIPERO AVE | | | SIGNAL HILL | CA | 90755-2125 | |
| TOTAL-WESTERN INC | 8049 SOMERSET BLVD | | | | PARAMOUNT | CA | 90723-4396 | |
| TOTAL-WESTERN, INC | BILLY REYNOLDS | 2811 FRUITVALE AVE STE A | | | BAKERSFIELD | CA | 93308-5947 | |
| TOWER AIR INC | 320 S KELLOGG AVE STE C | | | | GOLETA | CA | 93117-3813 | |
| TOWER AIR, INC | BOB FREEMAN | 867 S KELLOGG AVE | STE B | | GOLETA | CA | 93117-3805 | |
| TOWNE EXPLORATION COMPANY | 5949 SHERRY LN STE 1610 | | | | DALLAS | TX | 75225-8092 | |
| TRACE ANALYTICS LLC | 15768 HAMILTON POOL RD | | | | AUSTIN | TX | 78738-7505 | |
| TRACE VENTURE ASSOCIATES | DANIEL DOUD | 1863 WAZEE ST | APT 5F | | DENVER | CO | 80202-1251 | |
| TRACE|3 | LADD PARRISH | 10333 E DRY CREEK RD | STE 150 | | ENGLEWOOD | CO | 80112-2370 | |
| TRACE|3 | LADD PARRISH | 4601 DTC BLVD STE 350 | | | DENVER | CO | 80237-2685 | |
| TRACER ES&T; (TRACER ENVIRONMENTAL SCIENCE & TECH | INC); (SCS TRACER ENVIRONMENTAL) | JIM STIRLING | 970 LOS VALLECITOS BLVD | | SAN MARCOS | CA | 92069-1473 | |
| TRACERCO | 4106 NEW WEST RD | | | | PASADENA | TX | 77507-1882 | |
| TRAN, ELISE DA-THAO | 8079 CLAY DR | | | | WESTMINSTER | CO | 80031-4176 | |
| TRANSCAT INC | PO BOX 62827 | | | | BALTIMORE | MD | 21264-2827 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TRANSITION HOUSE | 425 E COTA ST | | | | SANTA BARBARA | CA | 93101-1662 | |
| TRANSPORTATION SPECIALTIES OF VENTURA COUNTY INC | MITCH FOX | 1018 HONEYWOOD CT | | | SANTA PAULA | CA | 93060-9613 | |
| TRANSPORTATION SPECIALTIES | 1018 HONEYWOOD CT | | | | SANTA PAULA | CA | 93060-9613 | |
| TRANSZAP INC | DEPT 3597 | PO BOX 123597 | | | DALLAS | TX | 75312-3597 | |
| TRANSZAP INC; (OILDEX SOFTWARE) | 1999 BROADWAY STE 1900 | | | | DENVER | CO | 80202-5718 | |
| TRANSZAP INC; (OILDEX SOFTWARE) | 633 17TH ST STE 2000 | | | | DENVER | CO | 80202-3620 | |
| TRAVELERS HAVEN | 720 S COLORADO BLVD STE 1050S | | | | DENVER | CO | 80246-1906 | |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | 818 TOWN AND COUNTRY BOULEVARD | SUITE 500 | | | HOUSTON | TX | 77024 | |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA/ | ST. PAUL FIRE & MARINE INSURANCE COMPANY | 818 TOWN AND COUNTRY BOULEVARD | SUITE 500 | | HOUSTON | TX | 77024 | |
| TRAYECTORIA OIL & GAS SUCURSAL COLUMBIA | CALLE 113 NO. 7-21 | 801 TORRE A | | | BOGOTA | | | COLOMBIA |
| TRC CONSULTANTS LC | 120 DIETERT AVE STE 100 | | | | BOERNE | TX | 78006-2406 | |
| TREMOULET 2008 FAMILY TRUST 5/28/08 | PAUL-THOMAS & ADRIANA TREMOULET TTE | 6476 PEINADO WAY | | | SAN DIEGO | CA | 92121-4134 | |
| TRENACE C ROLEY | 3743 RUETTE DE VILLE | | | | SAN DIEGO | CA | 92130-3507 | |
| TRENTON 606 LLC | 12302 EXPOSITION BLVD | | | | LOS ANGELES | CA | 90064-1014 | |
| TRENTON 606 LLC | AUTUMN HAAGEN KONHEIM | 12302 EXPOSITION BLVD | | | LOS ANGELES | CA | 90064-1014 | |
| TRENTON LIMITED PARTNERSHIP | 604 TRENTON DR | | | | BEVERLY HILLS | CA | 90210-3103 | |
| TREVELYN J LAHAIE | 2705 W WILLOWLAKE DR APT 65 | | | | PEORIA | IL | 61614-8221 | |
| TRI COUNTY LOCKSMITHS | 300 PINE AVE | | | | GOLETA | CA | 93117-3738 | |
| TRI COUNTY OFFICE FURNITURE INC | 230 SANTA BARBARA ST | | | | SANTA BARBARA | CA | 93101-1821 | |
| TRICERAT INC | 11500 CRONRIDGE DR | | | | OWINGS MILLS | MD | 21117-2261 | |
| TRI-CO REPROGRAPHICS | 513 LAGUNA ST | | | | SANTA BARBARA | CA | 93101-1607 | |
| TRI-COUNTY TRANSPORTATION | 555 SANDY CIR | | | | OXNARD | CA | 93036-1071 | |
| TRIMERIC CORPORATION | KENNETH E MCINTUSH | 502 S LOOP 4 | | | BUDA | TX | 78610-9388 | |
| TRIMERIC CORPORATION | KENNETH E MCINTUSH | PO BOX 826 | | | BUDA | TX | 78610-0826 | |
| TRINITY MANAGEMENT CONSULTING | 1660 LINCOLN ST STE 2100 | | | | DENVER | CO | 80264-2101 | |
| TRINITY MANAGEMENT CONSULTING | JOE CRAVEN | 1660 LINCOLN ST | STE 2100 | | DENVER | CO | 80264-2101 | |
| TRINITY SAFETY COMPANY | 7501 MEANY AVE | | | | BAKERSFIELD | CA | 93308-5196 | |
| TRIO PETROELUM LLC | 5401 BUSINESS PARK S STE 115 | | | | BAKERSFIELD | CA | 93309-0713 | |
| TRIO PETROLEUM LLC | 5401 BUSINESS PARK S STE 115 | | | | BAKERSFIELD | CA | 93309-0713 | |
| TRIO PETROLEUM LLC | 6052 S LIMA WAY | | | | ENGLEWOOD | CO | 80111-5813 | |
| TRIONICS LLC | 16910 N TEXAS AVE STE A8 | | | | WEBSTER | TX | 77598-4036 | |
| TRI-PACIFIC SUPPLY INC | 4345 PACIFIC ST | | | | ROCKLIN | CA | 95677-2117 | |
| TRIPLE B OILFIELD SERVICE, INC | CALVIN BONNER | 5195 W 20TH ST | | | ELK CITY | OK | 73644-9207 | |
| TRIPP, RONALD J | 1657 NEWPORT AVE | | | | GROVER BEACH | CA | 93433-1825 | |
| TRISTAN AINSCOUGH | 166 TALLYHO RD | | | | SANTA MARIA | CA | 93455-4269 | |
| TRI-VALLEY ROOFING INC | 309 N 2ND ST | | | | LOMPOC | CA | 93436-6120 | |
| TROTZUK, REIN N | 1315 W GRANITE ST | | | | BUTTE | MT | 59701-8921 | |
| TRUDI E GREEN | 101 ALMA ST APT 1008 | | | | PALO ALTO | CA | 94301-1076 | |
| TRUST A UNDER THE HEMAR FAM TRUST | ALICE HEMAR TRUSTEE | 840 S HOLT AVE | | | LOS ANGELES | CA | 90035-1887 | |
| TRUST B UNDER THE HEMAR FAMILY TRUST | ALICE HEMAR, TRUSTEE | 840 S HOLT AVE | | | LOS ANGELES | CA | 90035-1887 | |
| TRUST FOR JONATHON MCDONAGH | JAN MCDONAGH FOSSEL TRUSTEE | 66 PRISCILLA RD | | | CHESTNUT HILL | MA | 02467-3969 | |
| TRUST ISSUE OF WILLIAM LLOYD DAVIS | DTD 12/31/76 | TERAN GUERIN DAVIS, TTEE | PMB 489 | | ENCINO | CA | 91316 | |
| TRUST ISSUE OF WM LLOYD DAVIS 12/31/75 | CO THE DAVIS GROUP | 4924 BALBOA BLVD PMB 489 | | | ENCINO | CA | 91316-3402 | |
| TRUST OF MARIANNE SAMPLE DTD 10/15/03 | MARIANNE SAMPLE, TTE | 9501 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90212-4241 | |
| TRUST U/W/O JULES I SIGMAN | HARRY SIGMAN TTE | 9717 CASHIO ST | | | LOS ANGELES | CA | 90035-2805 | |
| TRUSTEES OF MARIETTA COLLEGE | 215 5TH ST DEPT 32 | | | | MARIETTA | OH | 45750-4071 | |
| TRYAD SERVICE CORPORATION | 5900 E LERDO HWY | | | | SHAFTER | CA | 93263-4023 | |
| TSANG EXEMPTION EQUIVALENT TRUST | 506 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210-3227 | |
| TSANG EXEMPTION EQUIVALENT TRUST | JANE HSU TSANG, TRUSTEE | 506 N ROXBURY DR | | | BEVERLY HILLS | CA | 90210-3227 | |
| TSANG EXEMPTION EQUIVALENT TRUST | JANE HSU TSANG, TTE | 506 N ROXBURY DR | | | BEVERLY HILLS | CA | 90210-3227 | |
| TTI NATIONAL INC | PO BOX 15043 | | | | ALBANY | NY | 12212-5043 | |
| TTI NATIONAL INC | PO BOX 660072 | | | | DALLAS | TX | 75266-0072 | |
| TUBULAR INSPECTION CO INC | PO BOX 22284 | | | | BAKERSFIELD | CA | 93390-2284 | |
| TUCHMAN FAMILY TRUST DTD 4/16/85 | KENNETH & JANE G TUCHMAN TTES | 317 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-3517 | |
| TUFELD CORPORATION | 9777 WILSHIRE BLVD STE 815 | | | | BEVERLY HILLS | CA | 90212-1908 | |
| TUFELD CORPORATION | C/O BEVERLY HILLS GATEWAY LP | 9777 WILSHIRE BLVD STE 815 | | | BEVERLY HILLS | CA | 90212-1908 | |
| TURBO PRESS INC | 100 LIPAN ST | | | | DENVER | CO | 80223-1411 | |
| TURBO TRAC SYSTEMS USA, INC | ALLEN SWENSON | 6170 RESEARCH RD | STE 203 | | FRISCO | TX | 75033-3581 | |
| TURBULENT FLOW PIT CLEANING SERVICE | MIKE CANDITO | LUCY GUTIERREZ | 731 FREMONT ST | | COLUSA | CA | 95932-2318 | |
| TURNER WETMORE COLLINS LLC | 30256 TELLURIDE LN | | | | EVERGREEN | CO | 80439-9563 | |
| TURNING POINT FOUNDATION | PO BOX 24397 | | | | VENTURA | CA | 93002-4397 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TUYEN QUANG VUONG FAMILY TRUST | TUYEN & DIEU VUONG, TTES | 240 S ALMONT DR | | | BEVERLY HILLS | CA | 90211-2507 | |
| TWO TWELVE LLC | 610 HANLEY WAY | | | | LOS ANGELES | CA | 90049-1931 | |
| TYRRELL DATA SERVICES INC | 17211 LAGUNA TRAIL DR | | | | HOUSTON | TX | 77095-7048 | |
| U S BANK NATIONAL ASSOCIATION | ATTN: GLOBAL CORPORATRE TRUST SERVICES | 950 17TH ST 12TH FL | | | DENVER | CO | 80202-2815 | |
| U S BANK NATIONAL ASSOCIATION | CM-9705 | PO BOX 70870 | | | SAINT PAUL | MN | 55170-9705 | |
| U S COAST GUARD - CIVIL PENALTIES | PO BOX 531112 | | | | ATLANTA | GA | 30353-1112 | |
| UC REGENTS | 1066 WEBB HALL | UNIVERSITY OF CALIFORNIA | | | SANTA BARBARA | CA | 93106-9630 | |
| UCSB ALUMNI ASSOCIATION | UC SANTA BARBARA | | | | SANTA BARBARA | CA | 93106-1120 | |
| UCSB ECONOMIC FORECAST PROJECT - UNIVERSITY OF CA | DANIEL M SWEENEY | 1119 NORTH HALL | UNIVERSITY OF CALIFORNIA | | SANTA BARBARA | CA | 93106-3195 | |
| ULANSEY TRUST DTD 1/27/83 | SEYMOUR ULANSEY, TTE | 23762 MALIBU RD | | | MALIBU | CA | 90265-4603 | |
| ULTIMATE BLIND CLEANING | 5216 TEHAMA DR | | | | SANTA BARBARA | CA | 93111-2144 | |
| UNDERGROUND SERVICE ALERT | OF SOUTHERN CALIFORNIA | PO BOX 77070 | | | CORONA | CA | 92877-0102 | |
| UNDERWRITERS AT LLOYD'S, LONDON | LIME STREET | | | | LONDON, ENGLAND | | EC3M 7HA | UNITED KINGDOM |
| UNICO INC | 3960 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-3009 | |
| UNION PACIFIC RAILROAD CO | 12567 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0125 | |
| UNION PACIFIC RAILROAD CO | 1400 DOUGLAS STREET, STOP 1690 | | | | OMAHA | NE | 68179-1690 | |
| UNI-SEAL VALVE COMPANY | PO BOX 88 | | | | SPRING | TX | 77383-0088 | |
| UNIT II INC | 11059 AZAHAR ST | | | | SATICOY | CA | 93004-1963 | |
| UNITED BOYS & GIRLS CLUBS | 5638 HOLLISTER AVE STE 220 | | | | GOLETA | CA | 93117-3484 | |
| UNITED BOYS & GIRLS CLUBS | PO BOX 1485 | | | | SANTA BARBARA | CA | 93102-1485 | |
| UNITED FINANCIAL CASUALTY COMPANY | PO BOX 105428 | | | | ATLANTA | GA | 30348-5428 | |
| United Healthcare Insurance Co | Dept 1346 | | | | Los Angeles | CA | 90088-1346 | |
| UNITED PARCEL SERVICE (UPS) | PO BOX 577 | | | | CAROL STREAM | IL | 60132-0577 | |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | | DALLAS | TX | 75267-7036 | |
| UNITED SEALCOATING AND SLURRY SEAL INC | 3463 STATE ST # 522 | | | | SANTA BARBARA | CA | 93105-2662 | |
| UNITED STATES FUND FOR UNICEF | 125 MAIDEN LN FL 10 | | | | NEW YORK | NY | 10038-4713 | |
| UNITED STATES POSTAL SERVICE | MAILING REQUIREMENTS OFFICE | 7560 E 53RD PL RM 214 | | | DENVER | CO | 80266-9907 | |
| UNITED WATER CONSERVATION DIST | 106 N 8TH ST | | | | SANTA PAULA | CA | 93060-2710 | |
| UNITEDHEALTHCARE | JULIANA DRIGGERS, ACCOUNT MANAGER | 6465 GREENWOOD PLAZA BLVD | STE 300 | | CENTENNIAL | CO | 80111-7101 | |
| UNITY SHOPPE INC | 110 W SOLA ST | | | | SANTA BARBARA | CA | 93101-3007 | |
| UNITY SHOPPE INC | 1219 STATE ST | | | | SANTA BARBARA | CA | 93101-2661 | |
| UNIVAR USA INC | FILE 56019 | | | | LOS ANGELES | CA | 90074-6019 | |
| UNIVERSAL ENVIRONMENTAL | 4101 INDUSTRIAL WAY | | | | BENICIA | CA | 94510-1211 | |
| UNIVERSAL PLANT SERVICES | COREY PIERCE | 20545 BELSHAW AVE | STE A | | CARSON | CA | 90746-3505 | |
| UNIVERSITY MOVERS LLC | 5330 DEBBIE RD | | | | GOLETA | CA | 93111-2098 | |
| UOP LLC | 28906 NETWORK PL | | | | CHICAGO | IL | 60673-1289 | |
| UPS FREIGHT | PO BOX 533238 | | | | CHARLOTTE | NC | 28290-3238 | |
| UPSTREAM AS | 5151 SAN FELIPE ST STE 1440 | | | | HOUSTON | TX | 77056-3625 | |
| URBAN PEAK DENVER | 730 21ST ST | | | | DENVER | CO | 80205-2813 | |
| URI HARKHAM TRUST | URI HARKHAM TTE | 857 S SAN PEDRO ST STE 300 | | | LOS ANGELES | CA | 90014-2435 | |
| URI HARKHAM | 857 S SAN PEDRO ST STE 300 | | | | LOS ANGELES | CA | 90014-2435 | |
| URS CORPORATION | 216 16TH ST | STE 1600 | | | DENVER | CO | 80202-5192 | |
| URS CORPORATION | DAVID M BERNAL, P G | 130 ROBIN HILL RD | | | SANTA BARBARA | CA | 93117-3153 | |
| URS CORPORATION | PO BOX 116183 | | | | ATLANTA | GA | 30368-6183 | |
| US BANK | CM-9690 | PO BOX 70870 | | | SAINT PAUL | MN | 55170-9690 | |
| US DEPARTMENT OF THE INTERIOR | 45600 WOODLAND RD MS VAE-FD | | | | STERLING | VA | 20166-9216 | |
| US DEPARTMENT OF TRANSPORTATION | PHMSA | C/O ESC, AMZ-300 | | | OKLAHOMA CITY | OK | 73125 | |
| US EQUIPMENT CO INC | 8311 SORENSEN AVE | | | | SANTA FE SPRINGS | CA | 90670-2125 | |
| US HEALTHWORKS MEDICAL GROUP PC | PO BOX 50042 | | | | LOS ANGELES | CA | 90074-0042 | |
| US SPECIALTY INSURANCE COMPANY | 13403 NORTHWEST FWY | | | | HOUSTON | TX | 77040-6006 | |
| USC | BARBARA A LEWIS | UNIVERSITY OF SOUTH CALIFORNIA | | | LOS ANGELES | CA | 90089-0001 | |
| USDI | BUREAU OF LAND MANAGEMENT | 3801 PEGASUS DR | | | BAKERSFIELD | CA | 93308-6873 | |
| V PUGLISI | AKA VIRGINIA C MENNITTO | 1205 MAGNOLIA AVE | | | MANHATTAN BEACH | CA | 90266-5216 | |
| VACA ENERGY | CLINTON W WALKER | 4407 STURGIS RD | | | OXNARD | CA | 93030 | |
| VACCO; (VENTURA AIR CONDITIONING COMPANY) | TOM CARMODY | 4665 ORTEGA ST | | | VENTURA | CA | 93003-7713 | |
| VAG CORPORATION | 13333 VENTURA BLVD STE 202 | | | | SHERMAN OAKS | CA | 91423-6225 | |
| VALARIE CAZAUX | 8698 WINDING WAY | | | | FAIR OAKS | CA | 95628-6407 | |
| VALDEZ, DANIEL ALARCON | 4709 PERRIS WAY | | | | BAKERSFIELD | CA | 93309-1738 | |
| VALENZUELA, THOMAS | 1828 CHAPEL DR | | | | CAMARILLO | CA | 93010-7808 | |
| VALERIE R LEHRER | 701 E CYPRESS AVE APT 101 | | | | BURBANK | CA | 91501-3269 | |
| VALERIE WISOT TRUST | VALERIE WISOT TTE | 240 S CAMDEN DR | | | BEVERLY HILLS | CA | 90212-3802 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALIN CORPORATION | PO BOX 8402 | | | | PASADENA | CA | 91109-8402 | |
| VALIN CORPORATION | THOMAS SOE | 7748 DOWNING AVE | | | BAKERSFIELD | CA | 93308-5012 | |
| VALLEY CONSTRUCTION | JOHN MACIAS | 1114 VALLECITO RD | | | CARPINTERIA | CA | 93013-3508 | |
| VALLEY DRILLING COMPANY; (D&D DRILLING INC) | PHYLLIS HARRISON | 25707 N HIGHWAY 99 | | | ACAMPO | CA | 95220-9394 | |
| VALLEY INDUSTRIAL X-RAY & INSPECTION SERVICES, INC | GREG WILLIAMS | 3700 PEGASUS DR # 100 | | | BAKERSFIELD | CA | 93308-6825 | |
| VALLEY INDUSTRIAL X-RAY & INSPECTION SERVICES, INC | GREG WILLIAMS | 6201 KNUDSEN DR | | | BAKERSFIELD | CA | 93308-2117 | |
| VALLEY INSTRUMENT SERVICE INC | PO BOX 9278 | | | | BAKERSFIELD | CA | 93389-9278 | |
| VALLEY PACIFIC PETROLEUM SERVICES | BAKERSFEILD BULK PLANT | WINFORD WATTS | 9521 ENOS LN | | BAKERSFIELD | CA | 93314-8007 | |
| VALLEY WATER MANAGEMENT CO | 7500 MEANY AVE | | | | BAKERSFIELD | CA | 93308-5178 | |
| VALLEY WIDE COMPRESSION | BEN FERRERA | 7845 COUNTY ROAD 61 | | | PRINCETON | CA | 95970-9501 | |
| VAN ALLEN LOS ANGELES PROP LLC | 435 S RODEO DR | | | | BEVERLY HILLS | CA | 90212-4219 | |
| VAN BREENE 3 LLC | C/O DICKIE VAN BREENE | 1216 2ND ST | | | MANHATTAN BEACH | CA | 90266-6837 | |
| VAN DIEMEN FARMS; (EDWARD C VAN DIEMEN) | 20361 N RAY RD | | | | LODI | CA | 95242-9485 | |
| VAN NOSTRAND JR, ROBERT E | 312 CRYSTAL CIR | | | | LOMPOC | CA | 93436-8400 | |
| VAN SCHOYCK, BERT M | 1917 VALLEY VIS | | | | SANTA MARIA | CA | 93458-7737 | |
| VAN WINGERDEN FAMILY TR 10/15/87 | 11265 FOOTHILL RD | | | | SANTA PAULA | CA | 93060-9100 | |
| VANESSA L BRADLEY SPLIT PURCHASE TR & | JAMES H BRADLEY FR FAM TR | 261 S REEVES DR UNIT 303 | | | BEVERLY HILLS | CA | 90212-4099 | |
| VANESSA L BRADLEY SPLIT PURCHASE TR & | JAMES H BRADLEY FR FAM TR | 6427 DREXEL AVE | | | LOS ANGELES | CA | 90048-4705 | |
| VANGELIS & KRISTINA KORASIDIS | 222 S HAMEL DR | | | | BEVERLY HILLS | CA | 90211-2809 | |
| VANSON ENGINEERING | WALT KHAZOYAN | 1148 E CONCORD AVE | | | ORANGE | CA | 92867-3847 | |
| VANSON ENGINEERING | WALT KHAZOYAN | 1240 N VAN BUREN ST STE 212 | | | ANAHEIM | CA | 92807-1602 | |
| VAREC BIOGAS | MANNY BALDIVIEZ | 6101 BALL RD | | | CYPRESS | CA | 90630-3963 | |
| VAUGHAN'S INDUSTRIAL REPAIR CO INC | PO BOX 1898 | | | | PARAMOUNT | CA | 90723-1898 | |
| VECTOR ENGINEERING INC | KATHY MAXWELL | 2724 BLACK LAKE BLVD SW APT 202 | | | TUMWATER | WA | 98512-5105 | |
| VECTOR ENGINEERING INC | KATHY MAXWELL | 309 WASHINGTON ST NE | | | OLYMPIA | WA | 98501-1144 | |
| VECTRA BANK | ATTN: DAVID MARSHALL | 1001 SEVENTEENTH STREET | SUITE 1160 | | DENVER | CO | 80202 | |
| VELOCITY DATABANK INC | TOM L PELATARI | 1304 LANGHAM CREEK DR STE 498 | | | HOUSTON | TX | 77084-5044 | |
| VENOCO / KERN STREET STORAGE TAFT CA | 1350 KERN ST | | | | TAFT | CA | 93268-4608 | |
| VENOCO INC | 370 17TH ST; SUITE 3900 | | | | DENVER | CO | 80202-1370 | |
| VENTURA AIR-CONDITIONING CO | 4665 ORTEGA ST | | | | VENTURA | CA | 93003-7713 | |
| VENTURA COLLEGE FOUNDATION | 4667 TELEGRAPH RD | | | | VENTURA | CA | 93003-3899 | |
| VENTURA CONCRETE CUTTING | PO BOX 204 | | | | OAK VIEW | CA | 93022-0204 | |
| VENTURA COUNTY AIR POLLUTION CONTROL | 669 COUNTY SQUARE DR FL 2 | | | | VENTURA | CA | 93003-9030 | |
| VENTURA COUNTY COMMUNITY FOUNDATION | 4001 MISSION OAKS BLVD STE I | | | | CAMARILLO | CA | 93012-5121 | |
| VENTURA COUNTY FIRE PROTECTION DISTRICT | 165 DURLEY AVE | | | | CAMARILLO | CA | 93010-8586 | |
| VENTURA COUNTY FLOOD CONTROL DIST | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009-0001 | |
| VENTURA COUNTY FLOOD CONTROL DISTRICT | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009-0001 | |
| VENTURA COUNTY OVERHEAD DOOR | 1151 CALLENS RD | | | | VENTURA | CA | 93003-5614 | |
| VENTURA COUNTY PARALEGAL ASSOCIATION | PO BOX 24229 | | | | VENTURA | CA | 93002-4229 | |
| VENTURA COUNTY RECORDER | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009-0001 | |
| VENTURA COUNTY SHUTTLE INC | PO BOX 3542 | | | | VENTURA | CA | 93006-3542 | |
| VENTURA COUNTY TAXPAYERS ASSOCIATION | PO BOX 3878 | | | | VENTURA | CA | 93006-3878 | |
| VENTURA COUNTY WATERSHED | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009-1610 | |
| VENTURA CRANE INC | PO BOX 388 | | | | SANTA PAULA | CA | 93061-0388 | |
| VENTURA CRANE, INC | GLEN D HOLDER | 114 E SANTA MARIA ST | | | SANTA PAULA | CA | 93060-3353 | |
| VENTURA CRANE, INC | GLEN D HOLDER | PO BOX 388 | | | SANTA PAULA | CA | 93061-0388 | |
| VENTURA EDUCATION PARTNERSHIP | 255 W STANLEY AVE STE 100 | | | | VENTURA | CA | 93001-1331 | |
| VENTURA HARBOR MARINE FUEL INC | 1551 SPINNAKER DR | | | | VENTURA | CA | 93001-4337 | |
| VENTURA HARBOR VILLAGE; COMMERCIAL LANDING DOCKAGE | PAM SANDERSON | 1583 SPINNAKER DR STE 215 | | | VENTURA | CA | 93001-4383 | |
| VENTURA HYDRAULIC & MACHINE WORKS | 1555 CALLENS RD | | | | VENTURA | CA | 93003-5606 | |
| VENTURA HYDRAULIC & MACHINE | KATHERINE MAIZACHER | 1555 CALLENS RD | | | VENTURA | CA | 93003-5606 | |
| VENTURA PORT DISTRICT | 1603 ANCHORS WAY DR | | | | VENTURA | CA | 93001-4229 | |
| VENTURA REGIONAL SANITATION DISTRICT | 1001 PARTRIDGE DR STE 150 | | | | VENTURA | CA | 93003-0704 | |
| VENTURA RENTAL CENTER INC | 320 W STANLEY AVE | | | | VENTURA | CA | 93001-1350 | |
| VENTURA STEEL INC | PO BOX 1644 | | | | BAKERSFIELD | CA | 93302-1644 | |
| VENTURA VALVE SERVICE, INC; (WS, INC OR VVS, INC) | RICHARD MAY | 10964 TREESIDE LN | | | ESCONDIDO | CA | 92026-6953 | |
| VENTURA VALVE SERVICE, INC; (WS, INC OR VVS, INC) | RICHARD MAY | 1126 E 5TH ST | | | OXNARD | CA | 93030-8428 | |
| VENTURE TECHNOLOGIES | DEPT 2357 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-2357 | |
| VERICELLA FAMILY TRUST 3/12/08 | PASQUALE VERICELLA AND | PATRICIA VERICELLA, TTES | 332 EL CAMINO DR | | BEVERLY HILLS | CA | 90212-4212 | |
| VERIZON CALIFORNIA | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| VERIZON WIRELESS | 15505 SAND CANYON AVE | | | | IRVINE | CA | 92618-3114 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| VERIZON | PO BOX 4648 | | | | TRENTON | NJ | 08650-4648 | |
| VERNON CHINN | C/O CHERYL KOFF | PO BOX 1571 | | | MODESTO | CA | 95353-1571 | |
| VERSUS FINANCIAL LLC | CAROLINE MARSHALL | 500 CHASE PKWY | | | WATERBURY | CT | 06708-3346 | |
| VERTE & CO LLC | A CALIFORNIA LIMITED LIABILITY CO | 803 N RODEO DR | | | BEVERLY HILLS | CA | 90210-3002 | |
| VEST, JAMES | 1295 CALZADA AVE | | | | SANTA YNEZ | CA | 93460-9746 | |
| VETCO GRAY, INC; (GE ENERGY COMPANY) | BAKERSFIELD OFFICE CONTACT | MARK BERCHEM | 5206 YOUNG ST UNIT B | | BAKERSFIELD | CA | 93311-8821 | |
| VIBRALIGN INC | 530 SOUTHLAKE BLVD STE G | | | | RICHMOND | VA | 23236-3067 | |
| VICKI ELDRIDGE EQUIPMENT RENTAL | PO BOX 853 | | | | ROCKLIN | CA | 95677-0853 | |
| VICKI LYNN OLDHAM | 706 GROTON DR | | | | BURBANK | CA | 91504-2421 | |
| VICKI SANCHEZ | 816 S HANLEY RD APT 11C | | | | SAINT LOUIS | MO | 63105-2677 | |
| VICKI SANCHEZ | 8642 GREGORY WAY APT 306 | | | | LOS ANGELES | CA | 90035-1749 | |
| VICKIE KRELL | 22539 CASS AVE | | | | WOODLAND HILLS | CA | 91364-2911 | |
| VICTOR & NANCY MOSS TRUST | VICTOR & NANCY MOSS TTES | 226 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3703 | |
| VICTOR & NORA LASER | 285 S SPALDING DR UNIT 6 | | | | BEVERLY HILLS | CA | 90212-3651 | |
| VICTOR KILO MARINE OPS (DBA); EUGENE VON KLAU | EUGENE F VON KLAU, CAPTAIN | 3374 REDWING DR | | | OCEANSIDE | CA | 92058-7465 | |
| VICTOR M & TSIPORAH S ISRAEL | 209 S BEDFORD DR | | | | BEVERLY HILLS | CA | 90212-3722 | |
| VICTORIA L GIANNINI | CO TERESA MCNEE | 1694 SHETLAND PLACE | | | WESTLAKE VILLAGE | CA | 91362 | |
| VICTORIA L GIANNINI | 249 S CAMDEN DR | | | | BEVERLY HILLS | CA | 90212-3801 | |
| VICTORIA L RISHWAIN | 9121 CRESTA DR | | | | LOS ANGELES | CA | 90035-4116 | |
| VICTORIA SMITH TUCKER | 2941 MOTOR AVE | | | | LOS ANGELES | CA | 90064-4530 | |
| VICTORIA TOORIA MASJEDI, TTEE | VICTORIA MASJEDI TR DTD 9/30/14 | 344 S CANON DR | | | BEVERLY HILLS | CA | 90212-4516 | |
| VIEMAJESTY LLC | C/O SANDRA HELLER | 9913 SUNSET BLVD | | | BEVERLY HILLS | CA | 90210-3009 | |
| VIGIL, ALEX A | 700 BOGUE RD | APT 18 | | | YUBA CITY | CA | 95991-9216 | |
| VIKING GEOSCIENCES LLC | 1106 HARRIS AVE STE 303 | | | | BELLINGHAM | WA | 98225-7002 | |
| VIKING GEOSCIENCES, LLC; (MICHAEL J LOGAN) | MICHAEL J LOGAN | 1205 BIRCH FALLS DR | | | BELLINGHAM | WA | 98229-2427 | |
| VILLA FAMILY TRUST DTD 3/31/87 | 333 APPLE GROVE LN | | | | SANTA BARBARA | CA | 93105-4007 | |
| VILLA FAMILY TRUST DTD 3/31/87 | LEROY & ADRIENNE VILLA CO-TRUSTEES | 333 APPLE GROVE LN | | | SANTA BARBARA | CA | 93105-4007 | |
| VILLA FAMILY TRUST | LEROY & ADRIENNE VILLA CO | 333 APPLE GROVE LN | | | SANTA BARBARA | CA | 93105-4007 | |
| VINCE TATEHAM | BOX 1366 | | | | CARSTAIRS | AB | T0M 0N0 | CANADA |
| VINER FAMILY TRUST | FBO-MICHAEL VINER | PO BOX 21679 | | | LONG BEACH | CA | 90801-4679 | |
| VINTAGE PETROLEUM LLC | PO BOX 841803 | | | | DALLAS | TX | 75284-1803 | |
| VINTAGE PETROLEUM, LLC | 3055 PACIFIC COAST HWY | | | | VENTURA | CA | 93001-9742 | |
| VINTAGE PRODUCTION CALIFORNIA LLC | ATTN: WHITNEY J SHINE | 5 GREENWAY PLAZA, SUITE 110 OFFICE 2.002 | | | HOUSTON | TX | 77046 | |
| VINTAGE PRODUCTION CALIFORNIA LLC | PO BOX 841784 | | | | DALLAS | TX | 75284-1784 | |
| VIRAMONTES, NOE H | 2004 TURNBERRY DR | | | | OXNARD | CA | 93036-6339 | |
| VIRGINIA B MORRIS LIV TR | VIRGINIA B MORRIS TTE | 2222 AVENUE OF THE STARS UNIT 2104 | | | LOS ANGELES | CA | 90067-5638 | |
| VIRGINIA CONERLY HILTON | 13 MISTY MDWS | | | | IRVINE | CA | 92612-3206 | |
| VIRGINIA MICHELLE HUMMEL LIV TRT 9/9/05 | 2140 GREEN TREE LN | | | | RENO | NV | 89511-9516 | |
| VIRGINIA MICHELLE HUMMEL LIV TRT 9/9/05 | 74136 VIA VENEZIA | | | | PALM DESERT | CA | 92260-1731 | |
| VIRGINIA P OCHSENBEIN | 4275 DESERT HIGHLANDS DR | | | | SPARKS | NV | 89436-8623 | |
| VIRGINIA STEELE | 6017 WINDING WAY APT 114 | | | | CARMICHAEL | CA | 95608-1437 | |
| VISION ENERGY PARTNERS, LLC | 2698 S ZINNIA CT | | | | LAKEWOOD | CO | 80228-4927 | |
| VISTA AUTO PARTS INC | 4547 TELEPHONE RD STE B | | | | VENTURA | CA | 93003-8304 | |
| VISTA PUNTA GORDA, LLC | 7015 VISTA DEL RINCON DR | | | | VENTURA | CA | 93001-9758 | |
| VISTAR OIL TEXAS LLC | 14825 S MARY'S LANE | SUITE 2000 | | | HOUSTON | TX | 77079 | |
| VIVIAN WEI WEN WANG HANASAB | 325 S CAMDEN DR | | | | BEVERLY HILLS | CA | 90212-4202 | |
| VIVIAN WEISS | 777 W END AVE # 12-D | | | | NEW YORK | NY | 10025-5551 | |
| VIVIEN M BENJAMIN, TTEE | BENJAMIN REV TRUST DTD 6/5/97 | 328 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-3711 | |
| VLADIMER PARIZHER & JANE KAUFMAN | 309 S PALM DR | | | | BEVERLY HILLS | CA | 90212-3511 | |
| VLADIMIR & JULIA RADZINSKY | 248 S DOHENY DR UNIT 5 | | | | BEVERLY HILLS | CA | 90211-2553 | |
| VOGUE SIGN COMPANY | 715 COMMERCIAL AVE | | | | OXNARD | CA | 93030-7233 | |
| VON SEGGERN, GUSTAV SCOTT | 545 S SHASTA ST | | | | WILLOWS | CA | 95988-3439 | |
| VORTEX INDUSTRIES INC | FILE 1095 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1095 | |
| VOSSLER CO | 4917 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91601-4494 | |
| VSP | WAYNE JANKOWSKI, ACCOUNT MANAGER | PO BOX 45210 | | | SAN FRANCISCO | CA | 94145-5210 | |
| VSS COMPRESSOR SERVICE | VSS SALES INC | PO BOX 1898 | | | PARAMOUNT | CA | 90723-1898 | |
| VSS SALES INC; VAUGHAN'S INDUSTRIAL REPAIR | DENISE WESTERVOORDE | 16220 GARFIELD AVE | | | PARAMOUNT | CA | 90723-4804 | |
| VWR INTERNATIONAL LLC | PO BOX 640169 | | | | PITTSBURGH | PA | 15264-0169 | |
| W A RASIC CONSTRUCTION COMPANY | KICK RUSSELL | 7314 SCOUT AVE | | | BELL GARDENS | CA | 90201-4904 | |
| W AND S PROPERTIES LLC | C/O DREYER EDMONDS & ASSOCIATES | 355 S GRAND AVE STE 1710 | | | LOS ANGELES | CA | 90071-1532 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| W R GARRETSON ENGINEERING | PO BOX 2230 | | | | SANTA MARIA | CA | 93457-2230 | |
| W ROBERT & SHARON REUM | PO BOX 130 | | | | WAYNE | IL | 60184-0130 | |
| WAGERS & ASSOCIATES INC | 1000 HANCOCK ST 10TH FL | | | | QUINCY | MA | 02169-2102 | |
| WAGNER, ROCKY G | 25025 POST AVE | | | | ORLAND | CA | 95963-9542 | |
| WAH, PAUL T | 10520 MODOC ST | | | | VENTURA | CA | 93004-1224 | |
| WAHKIAKUM COUNTY AUDITOR | PO BOX 543 | | | | CATHLAMET | WA | 98612-0543 | |
| WAHKIAKUM COUNTY TREASURER | PO BOX 85 | | | | CATHLAMET | WA | 98612-0085 | |
| WALKER, RICHARD | 1300 POST OAK BLVD STE 1100 | | | | HOUSTON | TX | 77056-3099 | |
| WALLACE & SMITH CONTRACTOR INC | BOB SMITH | 3325 LANDCO DR | | | BAKERSFIELD | CA | 93308-6156 | |
| WALLACE, LAURIE ANNE | 17553 E 98TH WAY | | | | COMMERCE CITY | CO | 80022-7162 | |
| WALSCHOTS REVOCABLE TRUST | 963 BLUEJAY DR | | | | SANTA MARIA | CA | 93455-6324 | |
| WALTER W KIEL | PO BOX 1402 | | | | SOUTH PASADENA | CA | 91031-1402 | |
| WALZ GROUP, LLC | 27398 VIA INDUSTRIA | | | | TEMECULA | CA | 92590-3699 | |
| WARD, VICI HARLENE | 21107 HAWTHORNE LN | | | | PARKER | CO | 80138-7138 | |
| WARESS, BART | 10169 CHARISSGLEN LN | | | | HIGHLANDS RANCH | CO | 80126-5528 | |
| WARREN E GOMES, EXCAVATING, INC. | WARREN GOMES, JR | 551 AIRPORT RD | | | RIO VISTA | CA | 94571-1237 | |
| WARREN GRANT AS CUSTODIAN FOR | ADAM, JASON & JORDAN GRANT | 602 WALDEN DR | | | BEVERLY HILLS | CA | 90210-3109 | |
| WARREN M CONERLY | 1421 FOUNTAIN VIEW DR | | | | HOUSTON | TX | 77057-2407 | |
| WARREN MOORE JR | 5901 C R 333 | | | | CALDWELL | TX | 77836 | |
| WASHINGTON SCHOOL FOUNDATION | 290 LIGHTHOUSE RD | | | | SANTA BARBARA | CA | 93109-1990 | |
| WASTE MANAGEMENT OF ALAMEDA CO INC | PO BOX 541065 | | | | LOS ANGELES | CA | 90054-1065 | |
| WATER WEIGHTS INC | PO BOX 2286 | | | | SUWANEE | GA | 30024-0979 | |
| WATERMAN OIL INVESTMENTS LLC | HARRIET WATERMAN | 316 S CRESCENT DR | | | BEVERLY HILLS | CA | 90212-4503 | |
| WATERMARK CARP LLC | 4921 9TH ST | | | | CARPINTERIA | CA | 93013-1947 | |
| WATERMARK | PO BOX 285 | | | | CARPINTERIA | CA | 93014-0285 | |
| WAVEFRONT TECHNOLOGY SOLUTION | BRIAN BRAZEAL | 400 E ROYAL LN STE 290 BLD THREE | | | IRVING | TX | 75039-3602 | |
| WAVEFRONT TECHNOLOGY SOLUTIONS USA INC | 5621-70 STREET | | | | EDMONTON | AB | TGB 3P6 | CANADA |
| WAYNE HOCKMEYER | 9 BROOKWOOD RD | | | | PITTSFORD | NY | 14534-1831 | |
| WAYNE K WARE | 4227 WYNDAM HILL DR | | | | SUWANEE | GA | 30024-6525 | |
| WCR INCORPORATED | 2377 COMMERCE CENTER BLVD STE B | | | | FAIRBORN | OH | 45324-6378 | |
| WCR INCORPORATED | 2601 W STROOP RD # 100 | | | | MORAINE | OH | 45439-1929 | |
| WCT PRODUCTS INC | 13309 BEACH AVE | | | | MARINA DEL REY | CA | 90292-5621 | |
| WEATHERFORD ARTIFICIAL LIFT SYSTEMS LLC | PO BOX 301003 | | | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD GEMOCO DIVISION | PO BOX 301003 | | | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD INTERNATIONAL INC | TOM GEE | 2000 SAINT JAMES PL | | | HOUSTON | TX | 77056-4123 | |
| WEATHERFORD INTERNATIONAL INC | TOM GEE | 515 POST OAK BLVD STE 600/660 | | | HOUSTON | TX | 77027-9408 | |
| Weatherford International Inc. | PO Box 301003 | | | | Dallas | TX | 75303-1003 | |
| WEATHERFORD LABORATORIES INC | PO BOX 301003 | | | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD US LP | PO BOX 301003 | | | | DALLAS | TX | 75303-1003 | |
| WEEKS, NANCY A | 12860 S RIDGE RD | | | | CONIFER | CO | 80433-5702 | |
| WEG ELECTRIC CORP | MAIL CODE 5606 | PO BOX 105046 | | | ATLANTA | GA | 30348-5046 | |
| WEGMAN, CHRISTOPHER J | 5298 E DARTMOUTH AVE | | | | DENVER | CO | 80222-6861 | |
| WEIDMANN DIAGNOSTIC SOLUTIONS INC | PO BOX 1376 | | | | WILLISTON | VT | 05495-1376 | |
| WEIDMANN ELECTRICAL TECHNOLOGY INC | PO BOX 1375 | | | | WILLISTON | VT | 05495-1375 | |
| WELACO, INC; (WELL ANALYSIS CORP, INC) | MARTIN FELDT | 5500 WOODMERE DR | | | BAKERSFIELD | CA | 93313-2776 | |
| WELL ANALYSIS CORPORATION INC | PO BOX 20008 | | | | BAKERSFIELD | CA | 93390-0008 | |
| WELL-FLOW INTERNATIONAL LLC | PHIL MCINTYRE | 109 HAROLD GAUTHE RD | | | SCOTT | LA | 70583-5284 | |
| WELL-FLOW INTERNATIONAL LLC | PHIL MCINTYRE | 312 PEARL PKWY UNIT 2403 | | | SAN ANTONIO | TX | 78215-1295 | |
| WENAL, KEITH C | 414 TALLANT RD | | | | SANTA BARBARA | CA | 93105-4818 | |
| WENDELL L TOPP | 18087 HEAVENLY TRL | | | | BRAINERD | MN | 56401-6208 | |
| WENDY B WRIGHT | 837 S HOLT AVE | | | | LOS ANGELES | CA | 90035-1806 | |
| WENDY HAWLEY KLAVER | BOX 1606 | | | | MAYERTHORPE | AB | TOE 1N0 | CANADA |
| WEN-YOU BRENDAN & | FENG-CHUN JENNY CHUAN, TTES | JB CHUAN FAM TR DTD 3/18/04 | 1723 S HOLT AVE | | LOS ANGELES | CA | 90035-4305 | |
| WESCO RECEIVABLES CORP | PO BOX 31001-0465 | | | | PASADENA | CA | 91110-0465 | |
| WEST COAST ELECTRIC MOTORS INC | 811 MERCANTILE ST | | | | OXNARD | CA | 93030-7598 | |
| WEST COAST GAUGING SERVICES INC | PO BOX 2194 | | | | CHULA VISTA | CA | 91912-2194 | |
| WEST COAST GAUGING SERVICES | MANUEL R BALDIVIEZ | 162 THERESA WAY | | | CHULA VISTA | CA | 91911-3519 | |
| WEST COAST LAND SERVICE | 1230 CHESTER AVE | | | | BAKERSFIELD | CA | 93301-5432 | |
| WEST COAST LAND SERVICE | FRED G RZPPLEGE | 1230 CHESTER AVE | | | BAKERSFIELD | CA | 93301-5432 | |
| WEST COAST LOGISTICS LLC | 1501 S TYRELL LN | | | | BOISE | ID | 83706-4046 | |
| WEST COAST LOGISTICS, LLC | BRIAN KRUEGER | 1501 TYRELL LANR | | | BOISE | ID | 83706 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WEST COAST PIPE INSPECTION & MAINTENANCE | 5900 E LERDO HWY | | | | SHAFTER | CA | 93263-4023 | |
| WEST COAST SWITCHGEAR LLC | 13837 BETTENCOURT ST | | | | CERRITOS | CA | 90703-1009 | |
| WEST COAST WELDING & CONSTRUCTION INC | KASSANDRA ARAMBULA | 2201 CELSIUS AVE | STE B | | OXNARD | CA | 93030-5183 | |
| WEST COAST WELDING & CONSTRUCTION INC | PO BOX 1915 | | | | VENTURA | CA | 93002-1915 | |
| WEST KERN WATER DISTRICT | PO BOX 1105 | | | | TAFT | CA | 93268-1105 | |
| WEST LIVING TRUST | DAVID & SUSAN R WEST CO-TRUSTEES | 204 S LINDEN DR | | | BEVERLY HILLS | CA | 90212-3705 | |
| WEST OLYMPIC INVESTORS LLC | 16751 CHARMEL LN | | | | PACIFIC PALISADES | CA | 90272-2213 | |
| WESTATE LAND 2 LLC | 9061 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90069-5520 | |
| WESTCOAST GATE & ENTRY SYSTEM | 11061 W PICO BLVD | | | | LOS ANGELES | CA | 90064-1929 | |
| WESTERN COMPRESSION INC. | ANN MARIE RUSSO | 433 2ND ST | STE 103 | | WOODLAND | CA | 95695-4065 | |
| WESTERN EXTERMINATOR COMPANY | PO BOX 740276 | | | | LOS ANGELES | CA | 90074-0276 | |
| WESTERN FALCON | 12307 W COUNTY ROAD 125 | | | | ODESSA | TX | 79765-9675 | |
| WESTERN FISHING SERVICES INC | 225 VERDE OAK DR | | | | OAK VIEW | CA | 93022-9746 | |
| WESTERN OIL SPREADING SERVICES, INC | GUY TITTLEMIER | 736 MISSION ROCK RD | | | SANTA PAULA | CA | 93060-9762 | |
| WESTERN PLANT & PIPELINE PRODUCTS INC | 1610 HIGHLAND CIR | | | | FAIRFIELD | CA | 94534-3941 | |
| WESTERN RESOURCE ENGINEERING, INC. | GREG SCHRAGE | 12435 MACDONALD DR | | | OJAI | CA | 93023-9713 | |
| WESTERN STATES OILFIELD PRODUCTS INC | 11852 WESTERN AVE | | | | STANTON | CA | 90680-3438 | |
| WESTERN STATES PETROLEUM ASSOCIATION | 1415 L ST STE 600 | | | | SACRAMENTO | CA | 95814-3964 | |
| WESTERN WIRELINE INC | PO BOX 760 | | | | VENTURA | CA | 93002-0760 | |
| WESTERN WIRELINE, INC | CURTIS PARTAIN | 1689 N OLIVE ST | STE B | | VENTURA | CA | 93001-1373 | |
| WESTERNGECO | DOUG CAREY | 4900 CALIFORNIA AVE | STE 1300 | | BAKERSFIELD | CA | 93309-7024 | |
| WESTEX COMPANY | PO BOX 5587 | | | | OXNARD | CA | 93031-5587 | |
| WESTEX; | MIKE LUPO | 306 CACTUS DR | | | OXNARD | CA | 93036-1106 | |
| WESTEX; | MIKE LUPO | PO BOX 5587 | | | OXNARD | CA | 93031-5587 | |
| WESTFALL, ROGER D | 7600 EASTLORNE CT | | | | BAKERSFIELD | CA | 93309-4236 | |
| WESTLAKE HERITAGE TRUST | DON & LARRI ROBINSON TTES | PO BOX 797943 | | | DALLAS | TX | 75379-7943 | |
| WESTON SOLUTIONS, INC | MISSY DORN WARNER | 1435 GARRISON ST | STE 100 | | LAKEWOOD | CO | 80215-4748 | |
| WESTSTAR INC | 5760 E LERDO HWY | | | | SHAFTER | CA | 93263-4021 | |
| WESTWAYS DOHENY LLC | C/O TAPP & TAPP | 2500 E FOOTHILL BLVD STE 102 | | | PASADENA | CA | 91107-3433 | |
| WETHERLEY LIV TR DTD 8/2/07 | HONEY KESSLER AMADO TTE | 261 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-2515 | |
| WHITE & CASE LLP | 1155 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-2787 | |
| WHITE FALCON LLC | C/O RICHARD A HALL PC | ATTN ADRIENNE L H WINES CPA | 1420 BEVERLY RD STE 135 | | MCLEAN | VA | 22101-3719 | |
| WHITE STAR ENERGY INC | PO BOX 51108 | | | | MIDLAND | TX | 79710-1108 | |
| WHITE WOLF LAND SERVICE | RICHARD C PEACE | 1412 17TH ST | STE 560 | | BAKERSFIELD | CA | 93301-5218 | |
| WHITMORE MANUFACTURING COMPANY | PO BOX 97385 | | | | DALLAS | TX | 75397-7385 | |
| WIESER DECENANTS TRUST | MONICA WIESER WELLS | 269 SOUTH BEVERLY HILL DRIVE #428 | | | BEVERLY HILLS | CA | 90212 | |
| WIESER SURVIVORS TRUST | MONICA WIESER WELLS TRUSTEE | 269 SOUTH BEVERLY HILL DRIVE #428 | | | BEVERLY HILLS | CA | 90212 | |
| WILCOX & FLEGEL OIL CO; (WILSON OIL, INC) | STEVE WILCOX | 95 PANEL WAY | | | LONGVIEW | WA | 98632-1023 | |
| WILD WELL CONTROL, INC | SUPERIOR ENERGY SERVICES, INC | BILL MAHLER | 2202 OIL CENTER CT | | HOUSTON | TX | 77073-3333 | |
| WILKIE FARR & GALLAGHER LLP | 787 7TH AVE FL 2 | | | | NEW YORK | NY | 10019-6099 | |
| WILLARD & DELORIS HORWICH FAM TR | WILLARD D & DELORIS N HORWICH TTES | 317 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3724 | |
| WILLIAM & DOREEN HORWITZ FAM TR 11/27/95 | WILLIAM & DOREEN HORWITZ, TTES | 204 N ELM DR | | | BEVERLY HILLS | CA | 90210-4914 | |
| WILLIAM & GRACE HICKS | 1080 PARK BLVD UNIT 1902 | | | | SAN DIEGO | CA | 92101-5650 | |
| WILLIAM & GRACE HICKS | 10975 LOPEZ RIDGE WAY | | | | SAN DIEGO | CA | 92121-4165 | |
| WILLIAM & JOHANNA HOLMES TRUST | SAN PASQUAL FID TR CO, SUCC TTEE | 550 S HOPE ST STE 550 | | | LOS ANGELES | CA | 90071-2612 | |
| WILLIAM & MELISSA WIJAYA, TTEES | AMW REV TR DTD 5/25/15 | 137 S SPALDING DR UNIT 404 | | | BEVERLY HILLS | CA | 90212-1834 | |
| WILLIAM & NANCY MUTTERPERL | 45 E 72ND ST APT 5A | | | | NEW YORK | NY | 10021-4178 | |
| WILLIAM & ROSE FLAX | 1846 PREUSS RD | | | | LOS ANGELES | CA | 90035-4314 | |
| WILLIAM & SUSAN PETERS FAM TR | KATHLEEN A WARNER AND | SCOTT PETERS, CO-SUCC TTEES | 1526 GOODMAN AVE | | REDONDO BEACH | CA | 90278-2717 | |
| WILLIAM AND RUTH HOLDEN | 61 TOXTETH ST | | | | BROOKLINE | MA | 02446-6911 | |
| WILLIAM C HEFNER | 4856 BUCHTA RD | | | | BETHALTO | IL | 62010-2912 | |
| WILLIAM C HUMMEL 1978 TR42147765 | 345 PARK RDG | | | | BOERNE | TX | 78006-5713 | |
| WILLIAM DELIMAN & SCOTT MINKOW | 917 S LE DOUX RD 919 | | | | LOS ANGELES | CA | 90035-2005 | |
| WILLIAM F CATLIN | 1975 MARICOPA HWY SPC 75 | | | | OJAI | CA | 93023-4916 | |
| WILLIAM F CATLIN | 5805 CASITAS PASS RD | | | | CARPINTERIA | CA | 93013-3090 | |
| WILLIAM H SELMAN JR LIV TST | WILLIAM H SELMAN JR TTEE | 1800 E CHAPMAN AVE | | | ORANGE | CA | 92867-7704 | |
| WILLIAM IRVING BRANCH | PO BOX 429 | | | | HORSESHOE BEND | ID | 83629-0429 | |
| WILLIAM K & DORIE M TAYLOR | 272 S CLARK DR | | | | BEVERLY HILLS | CA | 90211-2609 | |
| WILLIAM LEVIN | 339 N PALM DR APT 304 | | | | BEVERLY HILLS | CA | 90210-4113 | |
| WILLIAM LLOYD DAVIS LV TRUST 1/23/81 | CO THE DAVIS GROUP | 4924 BALBOA BLVD 489 | | | ENCINO | CA | 91316-3402 | |
| WILLIAM LLOYD DAVIS LVG TR 1/23/81 | TERAN ANN GUERIN DAVIS, THOMAS | W DAVIS & GARRET DAVIS, TTEES | PMB 489 | | ENCINO | CA | 91316 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WILLIAM LLOYD DAVIS | CO THE DAVIS GROUP | 4924 BALBOA BLVD PMB 489 | | | ENCINO | CA | 91316-3402 | |
| WILLIAM M CONERLY | 22010 SW GRAHAMS FERRY RD APT A | | | | TUALATIN | OR | 97062-8938 | |
| WILLIAM M CONERLY | 9550 SW 91ST AVE | | | | PORTLAND | OR | 97223-6707 | |
| WILLIAM MCCARSON; (MCCARSON RESPONSE CONSULTING) | WILLIAM MCCARSON | 3880 GREENHOUSE RD | STE 218 | | HOUSTON | TX | 77084-6794 | |
| WILLIAM MCKEE MGMT SERVICE | 168 FAIRWAY LN | | | | OJAI | CA | 93023-3002 | |
| WILLIAM P COOPER III | 414 N BEACHWOOD DR | | | | LOS ANGELES | CA | 90004-3006 | |
| WILLIAM PHILLIP WOLFF | 2550 OVERLAND AVE # 200 | | | | LOS ANGELES | CA | 90064-3346 | |
| WILLIAM TERENCE BERKMAN & | ROBIN JEAN ROY, TRUSTEES | WM BERKMAN & ROBIN ROY TR 10/19/14 | 8651 W OLYMPIC BLVD APT 310 | | LOS ANGELES | CA | 90035-1939 | |
| WILLIAM YZNAGA; (AQUILA) | WILLIAM YZNAGA | 1209 DEL MAR AVE | | | SANTA BARBARA | CA | 93109-2104 | |
| WILLIAMS CLEANING SYSTEMS LLC | 6723 MEANY AVE STE A | | | | BAKERSFIELD | CA | 93308-5271 | |
| WILLIAMS, NICOLAUS JOHN | 663 40TH ST | | | | SACRAMENTO | CA | 95819-2703 | |
| WILLIAMS, ROBERT E | 324 N W ST | | | | LOMPOC | CA | 93436-5004 | |
| WILLIS, AMY A | 502 DE FLORES CIR | | | | RIO VISTA | CA | 94571-1257 | |
| WILLIS, THOMAS A | 144 N 2ND ST | | | | RIO VISTA | CA | 94571-1835 | |
| WILLS, CALEB W | 357 S LASSEN ST | | | | WILLOWS | CA | 95988-3012 | |
| WILMA WITLIN TRUST DTD 12/14/09 | W WITLIN TRSTE C/O ANDREA YASGOOR | 24152 LUPIN HILL RD | | | HIDDEN HILLS | CA | 91302-2430 | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: PATRICK J HEALY | 500 DELAWARE AVE | | | WILMINGTON | DE | 19801 | |
| WILPOLT, DEBRA S | 3067 W 111TH DR | | | | WESTMINSTER | CO | 80031-6832 | |
| WILSON AG | HARLEY PHILLIPS | 29736 FRESNO AVE | | | SHAFTER | CA | 93263-9542 | |
| WILSON ALLEN FAMILY LIV TR DTD 8/25/05 | ELMON V & ALLISON G LEGGETT, TTES | 318 S SPALDING DR | | | BEVERLY HILLS | CA | 90212-3609 | |
| WILSON FAMILY TRUST DTD 4/18/96 | 1126 W MARSHALL BLVD | | | | SAN BERNARDINO | CA | 92405-1952 | |
| WILSON FAMILY TRUST DTD 4/18/96 | HAROLD E WILSON TRUSTEE | 1126 W MARSHALL BLVD | | | SAN BERNARDINO | CA | 92405-1952 | |
| WILSON FAMILY TRUST | HAROLD & WILSON TRUSTEE | 1126 W MARSHALL BLVD | | | SAN BERNARDINO | CA | 92405-1952 | |
| WILSON | PO BOX 200822 | | | | DALLAS | TX | 75320-0822 | |
| WILSON, JUNE D | 3501 SADDLEPEAK CT | | | | ROCKLIN | CA | 95765-4615 | |
| WILSON, MARK L | 8247 S LOCUST ST | | | | CENTENNIAL | CO | 80112-3007 | |
| WILSON, MARNIE | 804 NUCLA ST | | | | AURORA | CO | 80011-4341 | |
| WILSOR INVESTMENTS LIMITED | 261 S REEVES DR UNIT 105 | | | | BEVERLY HILLS | CA | 90212-4121 | |
| WINDECKER, CYNTHIA C | 425 W BURGUNDY ST | UNIT 1723 | | | HIGHLANDS RANCH | CO | 80129-6616 | |
| WINEGAR, TAYLOR J | 10283 SPOTTED OWL AVE | | | | HIGHLANDS RANCH | CO | 80129-5625 | |
| WINGATE, STEVEN W | 216 CATALINA DR | | | | OAK VIEW | CA | 93022-9560 | |
| WINGATE, WALTER L | 216 CATALINA DR | | | | OAK VIEW | CA | 93022-9560 | |
| WINKELBAUER, BRIAN | PO BOX 4005 | | | | GOLDEN | CO | 80402-4005 | |
| WINSIM INC | 8653 FM 2759 RD | | | | RICHMOND | TX | 77469-8335 | |
| WINSIM INC. | GRANT RABON | 13333 S W FREEWAY, 130 | SUITE 121 | | SUGAR LAND | TX | 77478 | |
| WINTER FAMILY TRUST | ABRAHAM AND ESTHER WINTER | 8855 WASHINGTON BLVD | | | CULVER CITY | CA | 90232-2323 | |
| WIP COMMUNICATIONS, INC | HEIDI STEWART | 4360 E MAIN ST STE A | | | VENTURA | CA | 93003-8279 | |
| WISE, LAUREEN J | 6995 S KENDALL BLVD | | | | LITTLETON | CO | 80128-3960 | |
| WISNU IBRAHIM | 27 BEVERLY PARK TER | | | | BEVERLY HILLS | CA | 90210-1547 | |
| WITLIN LIV TR 8/4/80 | STEVEN & CAROL WITLIN TTES | 285 S SPALDING DR UNIT 3 | | | BEVERLY HILLS | CA | 90212-3651 | |
| WITT O'BRIENS LLC | PO BOX 534967 | | | | ATLANTA | GA | 30353-4950 | |
| WL WALKER CO INC | 330 N BOULDER AVE | | | | TULSA | OK | 74103-1402 | |
| WM J MATSON COMPANY | 213 N OLIVE ST | | | | VENTURA | CA | 93001-2515 | |
| WM SURVEYS INC | PO BOX 5370 | | | | VENTURA | CA | 93005-0370 | |
| WM WASTE MANAGEMENT | RACHEL LOPEZ | 4333 E JEFFERSON AVE | | | FRESNO | CA | 93725-9707 | |
| WOLF POPPER LLP | CARL L STINE, MATTHEW INSLEY-PRUITT | 845 3RD AVE | | | NEW YORK | NY | 10022-6662 | |
| WOLTERS KLUWER LAW & BUSINESS | 4829 INNOVATION WAY | | | | CHICAGO | IL | 60682-0048 | |
| WOMEN'S BEAN PROJECT | 3201 CURTIS ST | | | | DENVER | CO | 80205-2754 | |
| WOMENS ECONOMIC VENTURES | 333 S SALINAS ST | | | | SANTA BARBARA | CA | 93103-2962 | |
| WOOD GROUP GTS; TURBINE CONTROL SERVICES | MANUFACTURE. | TODD MINGUS | 591 W 66TH ST | | LOVELAND | CO | 80538-4670 | |
| WOOD GROUP POWER PLANT SERVICES INC | 12600 DEERFIELD PKWY STE 315 | | | | ALPHARETTA | GA | 30004-5099 | |
| WOOD GROUP; (GE ENERGY COMPANY) | BOB WOODGROUP | 1845 OIL FIELD CENTER RD | | | CASPER | WY | 82604-1946 | |
| WOODWARD DRILLING CO, INC | RYAN WOODWARD | 550 RIVER RD | | | RIO VISTA | CA | 94571-1216 | |
| WOOLSLAYER COMPANIES, INC; (LEE C MOORE A | WOOLSLAYER COMPANIES DBA) | TIM TERRELL | 5416 S YALE AVE | STE 500 | TULSA | OK | 74135-6243 | |
| WOOSTER DEVELOPMENT LLC | 10851 WILKINS AVE | | | | LOS ANGELES | CA | 90024-4925 | |
| WOOSTER REGENCY II | 3727 ROYAL WOODS DR | | | | SHERMAN OAKS | CA | 91403-4217 | |
| WORKRITE UNIFORM COMPANY INC | PO BOX 730980 | | | | DALLAS | TX | 75373-0980 | |
| WORKRITE | 500 E 3RD ST | | | | OXNARD | CA | 93030-6024 | |
| WORLD OIL COMPANY | PO BOX 1966 | | | | SOUTH GATE | CA | 90280-1966 | |
| WOUNDED WARRIOR PROJECT | 4899 BELFORT RD | | | | JACKSONVILLE | FL | 32256-6032 | |
| WR GARRETSON ENGINEERING | WR GARRETSON | 200 UNION AVE | STE D | | SANTA MARIA | CA | 93455-5263 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| WRACHER INTERNATIONAL CONSULTING LLC | DAVID WRACHER | 22 OAK VALLEY DR | | | DURANGO | CO | 81301-3403 | |
| WRACHER, MICHAEL D | 12039 LINDA FLORA DR | | | | OJAI | CA | 93023-9722 | |
| WRIGHT, MARY GALE | 6362 S EMPORIA CIR | | | | ENGLEWOOD | CO | 80111-5538 | |
| WWT INTERNATIONAL INC | 9758 WHITHORN DR | | | | HOUSTON | TX | 77095-5025 | |
| WYOMING ASSOC OF PROFESSIONAL LANDMEN | 50 E LOUCKS ST STE 203 | | | | SHERIDAN | WY | 82801-6335 | |
| WYOMING ASSOC OF PROFESSIONAL LANDMEN | PO BOX 1012 | | | | CASPER | WY | 82602-1012 | |
| X STRATEGY INC | ROBERT LONG | 403 E YALE LOOP | | | IRVINE | CA | 92614-7551 | |
| XCD INC | 2266 LILIHA ST APT D1 | | | | HONOLULU | HI | 96817-1659 | |
| XCD INC; (VENTOR ENGINEERING INC) | EUGENE ANTHONY | 425 SOUTH ST | APT 2504 | | HONOLULU | HI | 96813-5082 | |
| XEBEC ADSORPTION INC | 730 BOUL INDUSTRIEL | | | | BLAINVILLE | PQ | J7C 3V4 | CANADA |
| XL SPECIALTY INSURANCE COMPANY | 22 CENTURY HILL DR STE 102 | | | | LATHAM | NY | 12110 | |
| YAHYA AND MAHIN KAMRAN | 9309 W OLYMPIC BLVD | | | | BEVERLY HILLS | CA | 90212-4509 | |
| YAHYA BERDJIS | JILA BERDJIS | 264 N BEVERLY DR | | | BEVERLY HILLS | CA | 90210-5303 | |
| YAKOV TREYZON & MARINA ZUSMAN | TREYZON & ZUSMAN LVG TR 10/29/98 | 8581 SANTA MONICA BLVD 456 | | | WEST HOLLYWOOD | CA | 90069-4120 | |
| YAMOVY LLC | PO BOX 9653 | | | | MARINA DEL REY | CA | 90295-2053 | |
| YARON & YAEL LEVY | 518 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3222 | |
| YASUI ENTERPRISES LLC | 375 S CANON DR STE C | | | | BEVERLY HILLS | CA | 90212-4515 | |
| YECHIEL & TAMAR ROSENFELD | PO BOX 6186 | | | | BEVERLY HILLS | CA | 90212-1186 | |
| YEHEZKEL AND NURIT MUHTAR | 353 S LA PEER DR | | | | BEVERLY HILLS | CA | 90211-3501 | |
| YEHUDA LEVY | 1128 S BEDFORD ST APT 7 | | | | LOS ANGELES | CA | 90035-2220 | |
| YELLIN LIVING TRUST DTD 10/28/75 | HELEN YELLIN TRUSTEE | 304 S RODEO DR | | | BEVERLY HILLS | CA | 90212-4207 | |
| YES ON U FOR CARPINTERIA SCHOOLS | 4566 EL CARRO LN | | | | CARPINTERIA | CA | 93013-1305 | |
| YETTA KAPLAN | 1846 PREUSS RD | | | | LOS ANGELES | CA | 90035-4314 | |
| YGAL & JACQUELINE M AICHE AND | SIMON MANI FAMILY TR /SIMON MANI TRUSTEE | 304 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3719 | |
| YIJIAN ZHANG | 2598 POINTE COUPEE | | | | CHINO HILLS | CA | 91709-5155 | |
| YIJIAN ZHANG | 65 EVENING SUN | | | | IRVINE | CA | 92620-3108 | |
| YING YE HAMILTON | 200 N SWALL DR UNIT 553 | | | | BEVERLY HILLS | CA | 90211-1784 | |
| YOH SERVICES, LLC | AVI KRISHNANI | 1500 SPRING GARDEN ST | | | PHILADELPHIA | PA | 19130-4067 | |
| YONES & FANIA GHERMEZI | 328 S MAPLE DR | | | | BEVERLY HILLS | CA | 90212-4610 | |
| YORKE III, ROBERT B | 3461 COVELLO CIR | | | | CAMERON PARK | CA | 95682-4062 | |
| YOUNG & JEANY YOO 2005 REV LIV TRUST | YOUNG & JEANY YOO, TTES | 239 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3722 | |
| YOUNG C PARK | 137 S SPALDING DR UNIT 404 | | | | BEVERLY HILLS | CA | 90212-1834 | |
| YOUNG C PARK | 1926 MANNING AVE APT 202 | | | | LOS ANGELES | CA | 90025-5097 | |
| YOUNG COMMUNITY PROPERTY TRUST | HERBERT & JOAN HORSFALL YOUNG TTES | 218 S MCCARTY DR | | | BEVERLY HILLS | CA | 90212-3703 | |
| YOUNG HAE KIM, TTEE | JCYH FAM TR 4/30/01 - S TRUST | PO BOX 741000 | | | LOS ANGELES | CA | 90004-9000 | |
| YOUNG JR, EMERY MARCEL | 7218 BARROW ST | | | | SUTTER | CA | 95982-2412 | |
| YOUNG, CHARLES ROLAND | 531 ARCADE DR | | | | VENTURA | CA | 93003-4503 | |
| YOUNG, JOE W | 1956 PEBBLE BEACH DR | | | | YUBA CITY | CA | 95993-8210 | |
| YOUNG, JUSTIN LEVI | 2791 PEPPER ST | | | | SUTTER | CA | 95982-2151 | |
| YPF S.A. | STRATEGIC BUSINESS DEVELOPMENT DIRECTOR | MACACHA GUEMES 515 | C1106BKK CIUDAD AUTONOMA DE BUENOS AIRES | | REPUBLICA | | | ARGENTINA |
| YRC INC | PO BOX 100129 | | | | PASADENA | CA | 91189-0129 | |
| YRC INC | PO BOX 730375 | | | | DALLAS | TX | 75373-0375 | |
| YSLETA L P | PO BOX 6947 | | | | BEVERLY HILLS | CA | 90212-6947 | |
| YUJIN CHI | 910 S BEDFORD ST APT 207 | | | | LOS ANGELES | CA | 90035-1997 | |
| YUKO OHARA | 312 S LA PEER DR | | | | BEVERLY HILLS | CA | 90211-3502 | |
| YUKO OHARA | 4143 43RD ST APT A3 | | | | SUNNYSIDE | NY | 11104-2502 | |
| YUNGI LI | 268 S CLARK DR | | | | BEVERLY HILLS | CA | 90211-2609 | |
| YVETTE I TAUZIN, TTEE | TAUZIN LIVING TRUST 1/6/86 | 251 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212-3722 | |
| YVONNE POMAINVILLE SAGE | 3352 DORADO BEACH DR | | | | DALLAS | TX | 75234-2208 | |
| ZABEL FREEMAN LLP | 1135 HEIGHTS BLVD | | | | HOUSTON | TX | 77008-6915 | |
| ZACARA RANCH LLC | 1187 COAST VILLAGE RD # 45 | | | | MONTECITO | CA | 93108-2737 | |
| ZACCARO FAMILY TRUST | THOMAS & JOANNE CARUSO ZACCARO TTES | 245 S SWALL DR | | | BEVERLY HILLS | CA | 90211-2612 | |
| ZAHIRPOUR FAMILY TRUST | PARVIZ & MADLEN ZAHIRPOUR, TTES | 853 S LE DOUX RD APT 101 | | | LOS ANGELES | CA | 90035-1805 | |
| ZAHNER, ROBERT | 7236 LA CUMBRE CIR | | | | VENTURA | CA | 93003-1418 | |
| ZAKI FAMILY PARTNERSHIP I P | 1424 LA VEREDA LN | | | | SANTA BARBARA | CA | 93108-2506 | |
| ZALCO LABORATORIES INC | 4309 ARMOUR AVE | | | | BAKERSFIELD | CA | 93308-4573 | |
| ZARRABI LIVING TRUST | JACOB ZARRABI & NEDA NIKJOU, TTES | 660 S SAN PEDRO ST | | | LOS ANGELES | CA | 90014-2416 | |
| ZEE MEDICAL SERVICE CO | 107 BRYANT ST | | | | OJAI | CA | 93023-3318 | |
| ZEE SHORE I LLC | 9061 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90069-5520 | |
| ZEE SHORE II LLC | 730 DEVON AVE | | | | LOS ANGELES | CA | 90024-2559 | |
| ZION & MICHELLE ZAMIR FAMILY TRUST | ZION & MICHELLE ZAMIR TRUSTEES | 8221 W 3RD ST | | | LOS ANGELES | CA | 90048-4302 | |

In re Venoco, Inc., *et al.*
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| ZIPORA KOCHMAN SP NEEDS TRUST | LEAH KAMM, TRUSTEE | 1941 MYRA AVE | | | LOS ANGELES | CA | 90027-3225 | |
| ZOLA E JONES TRUST DTD 10/11/88 | JERVE M JONES SUCC TRUSTEE | 4325 GAYLE DR | | | TARZANA | CA | 91356-5015 | |
| ZONA SECA INC | 26 W FIGUEROA ST | | | | SANTA BARBARA | CA | 93101-3104 | |
| ZOOK ENTERPRISES LLC | PO BOX 73968 | | | | CLEVELAND | OH | 44193-0002 | |
| ZOOKERS CAFE | 5404 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013-1423 | |
| ZREHIGIAN, DONALD ALAN | 510 MARTINIQUE PL | | | | NEWBURY PARK | CA | 91320-2835 | |
| ZURICH | 22 CENTURY HILL DR STE 102 | | | | LATHAM | NY | 12110 | |