## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| Venoco, Inc., *et al.*, | Case No. 16-10655 (KG) |
| Debtors.[1] | (Jointly Administered) |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Venoco, Inc. ("Venoco") and its affiliated debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements," and together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rules 1007-1 and 1007-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").

The Debtors submit these *Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements of Financial Affairs* (the "Global Notes"), which pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of each Debtor (if such statements are prepared). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Venoco, Inc. (5555); Denver Parent Corporation (1005); TexCal Energy (LP) LLC (0806); Whittier Pipeline Corporation (1560); TexCal Energy (GP) LLC (0808); Ellwood Pipeline, Inc. (5631); and TexCal Energy South Texas, L.P. (0812). The Debtors' main corporate and mailing address for purposes of these chapter 11 cases is: Venoco, Inc., 370 17th Street, Suite 3900, Denver, CO 80202-1370.

The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys and financial advisors are advised of the possibility of such damages.

Scott M. Pinsonnault, Venoco's Chief Financial Officer and Chief Restructuring Officer, has signed each of the Schedules and Statements. Mr. Pinsonnault is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Pinsonnault necessarily has relied upon the efforts, statements, and representations of various personnel involved in the Debtors' businesses and their advisors. Mr. Pinsonnault has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

**Reservation of Rights.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim ("Claim") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be

required to update the Schedules and Statements.

**Description of Cases and "As of" Information Date**. On March 18, 2016 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On March 21, 2016, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases [Dkt. No. 56]. As of April 15, 2016, a statutory committee of unsecured creditors had not been appointed pursuant to section 1102(a)(1) of the Bankruptcy Code.

**The asset and liability information provided herein represents the asset and liability data of the Debtors as of February 29, 2016 except as otherwise noted.**

To timely close the books and records of the Debtors as of February 29, 2016 the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities, as well as reported revenues and expenses. Actual amounts could differ, including with respect to claims that have been satisfied or otherwise resolved since the February 29, 2016 (including with respect to payments authorized by the Bankruptcy Court), and the Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenues and expenses to reflect changes in those estimates and assumptions.

**Corporate Structure.** A description of the Debtors' corporate structure is set forth in the Declaration of Scott M. Pinsonnault in Support of First Day Pleadings, which was filed on the Petition Date.

**Amendment.** Although reasonable efforts were made to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. Thus, the Debtors reserve all rights, but shall not be required to, to amend or supplement their Schedules and Statements from time to time as may be necessary or appropriate.

**Basis of Presentation.** For financial reporting purposes, the Debtors and certain of their non-Debtor affiliates historically prepare consolidated financial statements. Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a nonconsolidated basis. Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

To the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or at any time prior to the Petition Date.

**Consolidated Accounts Payable and Disbursement System.** The Debtors utilize consolidated accounts payable and disbursement systems in their day-to-day operations, the effect of which, in part, is that certain accounts payable and or payment detail is not readily available on a legal entity basis. Although reasonable efforts have been made to attribute open

payable amounts to the correct legal entity, the Debtors reserve their right to modify or amend the Schedules and Statements to attribute such payable to a different legal entity, if appropriate. Payments made are listed by the entity making such payment, notwithstanding that many such payments may have been made on behalf of another entity.

**Intercompany Claims and Transfers.** Receivables and payables among the Debtors in these cases (each an "Intercompany Receivable" or "Intercompany Payable") are reported in the Schedules. To the extent that a Debtor owes an Intercompany Payable, it is reported on Schedule E/F as a claim of such Debtor. To the extent a Debtor has an Intercompany Receivable, it is reported on Schedule A/B, Part 11: 77 as an asset of such Debtor. While the Debtors have used reasonable efforts to ensure that the proper intercompany balances are attributed to each legal entity, all rights to amend these items on the Schedules and Statements are reserved.

Intercompany transfers can be characterized in many ways. The Debtors reserve all of their rights with respect to the intercompany balances listed in the analysis, including, but not limited to, the appropriate characterization of such intercompany balances and the amounts of such balances, which are still being identified by the Debtors.

The Debtors have listed all Intercompany Payables as unsecured nonpriority claims on Schedule E/F for each applicable Debtor, but reserve their rights, except as otherwise may be agreed to pursuant to a stipulation filed with the Bankruptcy Court, to later change the characterization, classification, categorization, or designation of such claims, including by designating all or any portion of the amounts listed as secured.

**Confidential or Sensitive Information.** There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. Any alterations will be limited to only what is necessary to protect the Debtor or third party and will provide interested parties with sufficient information to discern the nature of the listing.

**Net Book Value of Assets.** It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of February 29, 2016. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be an admission that any Debtor was solvent or insolvent as of the Petition Date.

**Recharacterization.** Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights to re-characterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or

appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired post-petition.

### Summary of Significant Reporting Policies.

**Current Market Value and Net Book Value.** In many instances, current market valuations are neither maintained by nor readily ascertainable by the Debtors. It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily ascertainable. Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values as of February 29, 2016, rather than current market values, of the Debtors' assets as of February 29, 2016 and may not reflect the net realizable value. For this reason, amounts ultimately realized will vary, at sometimes materially, from net book value. Additionally, the amount of certain assets and liabilities may be "undetermined," and, thus, ultimate assets and liabilities may differ materially from those stated in the Schedules and Statements.

**Credits and Adjustments.** The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

**Real Property and Personal Property–Leased.** In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, minerals, or other real property interests and equipment from third-party lessors for use in the daily operation of their businesses. Any known pre- petition obligations of the Debtors pursuant to the same have been listed on Schedule E/F. The underlying lease agreements are listed on Schedule G, or, if the leases are in the nature of real property interests under applicable state law, on Schedule A/B. However, nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement or a real property interest), and the Debtors reserve all rights with respect to such issues.

The Debtors' use the cost method of accounting for oil and natural gas properties. Under this method, all productive and nonproductive costs incurred in connection with the acquisition of, exploration for and exploitation and development of oil and natural gas reserves are capitalized. Such capitalized costs include costs associated with lease acquisition, geological and geophysical work, delay rentals, drilling, completing and equipping oil and natural gas wells, and salaries, benefits and other internal salary related costs directly attributable to these activities.

**Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change. Accordingly, the Debtors reserve all of their rights to amend,

supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

**Excluded Assets and Liabilities**. The Debtors may have excluded certain categories of unliquidated assets and liabilities from the Schedules and Statements, including, without limitation, certain accruals, goodwill, de minimis deposits, certain prepaid expenses, accrued liabilities, including, without limitation, tax accruals, and accrued accounts payable,  and rejection damage Claims of counterparties to executory contracts and unexpired leases that may or may not be rejected. In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding Claims on a postpetition basis. Prepetition liabilities which have been paid postpetition or those which the Debtors plan to pay via this authorization may have been excluded from the Schedules and Statements.

**Joint Interest Billings.**  The Debtors are the operators for a number of oil and gas wells in which the Debtors hold an interest, many under joint operating or joint exploration agreements with other parties. In connection with the daily operation of those wells, the Debtors incur numerous lease operating expenses for which the Debtors are then reimbursed by their partners for their share of the expenses. Where the Debtors hold non-operating working interests in wells under various joint operating agreements, the Debtors reimburse the operator for its share of the relevant costs—production expenses, taxes, etc. The Debtors were authorized to make all payments on account of the foregoing under applicable first-day orders issued by the Bankruptcy Court ("First Day Orders"), and such accrued and payable amounts are not reflected on the Schedules and Statements. For more information, readers should refer to the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay or Honor Pre-Petition and Post-Petition Royalty Obligations, Working Interest Obligations and Other Obligations Related to Oil and Gas Leases and (II) Authorizing Banks and Financial Institutions to Honor and Process Checks and Transfers Related Thereto* Dkt. No. 9.

**Insiders**. For purposes of the Schedules and Statements, the Debtors defined "insiders" pursuant to section 101(31) of the Bankruptcy Code as: (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of the Debtors' directors, officers or persons in control of the Debtors; and (e) debtor/non-debtor affiliates of the foregoing. Persons listed as "insiders" have been included for informational purposes only and by including them in the Schedules and Statements, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (a) any insider's influence over the control of the Debtors; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority of any such insider; or (d) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for

any other purpose.

**Executory Contracts and Unexpired Leases**. Although the Debtors made diligent attempts to attribute an executory contract and unexpired leases to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

Moreover, the Debtors have not set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates.

**Umbrella or Master Service Agreements.** Contracts listed in the Schedules and Statements may be umbrella or master service agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement. These master service agreements have been listed in Schedule G, but do not reflect any decision by the Debtor as to whether or not such agreements are executory in nature.

**Classification.** Listing a: (i) Claim on Schedule D as "secured," (ii) Claim on Schedule E as "priority," (iii) Claim on Schedule F as "unsecured priority," or (iv) contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract. In addition, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize or redesignate Claims, assets, liabilities, executory contracts, unexpired leases and other items reported in the Schedules and Statements at a later time, as necessary or appropriate, as additional information becomes available.

**Causes of Action.** Despite their best efforts to identify all known assets, the Debtors may not have set forth in the Schedules and Statements all of their filed or potential claims and causes of actions against, and potential recoveries from, third parties or the values of any such claims. The Debtors reserve all rights to assert any and all such claims and causes of action, whether or not listed in the Schedules and Statements, and nothing contained in these Global Notes, the Schedules or Statements shall constitute a waiver of any such claims or causes of action, or in any way prejudice or impair the assertion of such claims or causes of action.

**Claims Description.** Any failure to designate a Claim on the Schedules as "disputed," "contingent" and/or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" and/or "unliquidated." The Debtors reserve their rights to: (i) dispute, or assert offsets or defenses to, any Claim reflected on the Schedules on any grounds, including, but not limited to, amount, liability, priority, status, description or classification, or (ii) amend the Schedules to add one or more of the above-referenced designations to any Claim.

Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated." The description of an amount as "unknown" is not intended to reflect upon the materiality of such amount.

**Guarantees and Other Secondary Liability Claims.** The Debtors have used their reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "Guarantees") in their executory contracts, unexpired leases, secured financing, debt instruments, and other such agreements. The Debtors' review of their contracts in such regard is ongoing. Where such Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guarantees. The Debtors have placed Guarantee obligations on Schedule H for both the primary obligor and the guarantor of the relevant obligation. Such Guarantees were additionally placed on Schedule D or Schedule E/F, as appropriate, for each guarantor, except to the extent that such Guarantee is associated with obligations under an executory contract or unexpired lease identified on Schedule G. Further, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve their rights to amend the Schedules to the extent that additional Guarantees are identified. In addition, the Debtors reserve the right, but shall not be required, to amend the Schedules and Statements to recharacterize or reclassify any such contract, lease, claim, or Guarantee.

**Totals.** All totals that are included in the Schedules represent totals of all known amounts included in the Debtors' books and records as of February 29, 2016. To the extent that there are undetermined amounts, and to the extent that the Debtors made post-petition payments on prepetition claims pursuant to the First Day Orders or other order of the Bankruptcy Court, the actual total may be different from the listed total.

**Undetermined Amounts.** The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Limited Liability Companies.** For purposes of the portions of the Schedules and Statements that call for information from a debtor only if it is a corporation, all Debtors except TexCal Energy South Texas, L.P. have provided information as if they were corporations.

**Intercompany Transactions.** In the ordinary course of business, the Debtors engage in routine business relationships with each other (the "Intercompany Transactions") resulting in intercompany receivables and payables (the "Intercompany Claims"), which are described more fully in the Debtors' first day cash  management motion [Dkt. No. 6]. The Schedules and Statements do include transactions among the Debtors. As more fully described under Statement 3(b) and 3(c), these disclosures do include transfers among the Debtors. Further, any intercompany receivables or payables that would result from such activity are included on Schedule B as an asset or on Schedule F as a liability.

**Setoffs**. The Debtors periodically incur certain setoffs in the ordinary course of business. Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds, negotiations and/or disputes between Debtors and their customers regarding regulatory or governmental impositions costs incurred by Debtors, and other disputes or agreements between the Debtors and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although

such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

**Specific Notes.** These Global Notes are in addition to the specific notes set forth below. The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect and should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any or all of the Debtors' remaining Schedules or Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

**Intellectual Property Rights.** Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

**Fiscal Year.** Each Debtor's fiscal year ends on December 31.

**Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.


**SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' SCHEDULES**

**Schedule A/B: Assets – Real and Personal Property**.

**Personal Property**. Personal property owned by any of the Debtors is listed in the Schedule A/B for that individual Debtor. To the extent that the Debtors have not been able to identify the actual physical location of certain personal property, the Debtors have reported the address of that individual Debtor's principal place of business.

Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

Part 1: Cash and cash equivalents. The cash values held in the financial accounts listed on Schedule A/B are all as of February 29, 2016 except for the Deutsche Bank – Collateral Account.  On March 15, 2016 the Debtor executed a direct transfer of collateral in connection with the prepayment of the Deutsche Bank Term Loan, which reduced the balance of this account to zero.

Part 2: Deposits and Prepayments. The Debtors maintain certain insurance policies and

other prepaid related expenses. The Debtors have identified the related prepaid amounts for these matters.

Part 3: Accounts Receivable. In the ordinary course of the Debtors' business, cash settlements must occur after the completion of an accounting settlement cycle, which typically takes 60 days following a production month-end. The timeframe to a net proceed calculation for a given production month requires the following steps: invoicing of joint interest partners and purchasers, payment of capital and operating expenses, receipt of gross sales revenues, receipt of gross gathering, processing and transportation expense payments, receipt of joint interest billing payments, and disbursement of payments to royalty owners. These steps are necessarily accomplished over the span of 60 days following the end of a production month. Accordingly, there is a significant amount of accounts receivable owed to the Debtors, which will be recouped in the ordinary course of business.

Part 4: Investments. The value of ownership interests in subsidiaries have been listed on Schedule A/B as unknown. The Debtors' current chapter 11 plan ascribes no equity value to the various subsidiary Debtors.

Part 8: Machinery, equipment, and vehicles. The Debtors' business is a complex enterprise. Although the Debtors have made every effort to ensure the accuracy of Schedules A/B, inadvertent errors, omissions, or inclusion may have occurred. Additionally, there may be certain machinery and equipment assets for which the value is included in Part 9: Real Property or certain assets with a net book value of zero which are not set forth on in Part 8: Machinery, equipment, and vehicles.  The corresponding list provided includes both owned and leased vehicles.

Part 9: Real Property. The Debtors utilize the full cost method of accounting for all oil and natural gas exploration, development and exploration activities. Thus the Debtors capitalize all costs of acquisition, exploration, exploitation, and development of oil and natural gas (including such costs as leasehold acquisition costs, geological expenditures, dry hole costs, tangible and intangible exploration and development costs, which may include may include personal property that remains in the possession of the Debtors, and direct internal costs) and the costs to acquire, explore for and develop oil and natural gas properties. The Debtors ownership of any real property is reported on Schedule A/B for the corresponding Debtor that is the record holder(s) of the underlying oil and gas leases.

Part 10: Intangibles and intellectual property.  The Debtors own certain URLs and other intellectual property that have little to no cash value and have not included them in their response to Schedule A/B.

Part 11: All other assets. The Debtors are members of an affiliated group of corporations that file a consolidated U.S. federal income tax return. The December 31, 2015 federal tax returns are pending completion. Therefore, the amount listed is from the December 31, 2014 federal tax return.

**Schedule D – Creditors Holding Secured Claims.** The values listed on Schedule D are all as of the petition date. Additionally, except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is, or becomes, final, the Debtors and their successors reserve the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.

The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions in Schedule D are intended to be only a summary. Reference to the applicable loan agreements and related documents and a determination of the creditors' compliance with applicable law is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

The claims listed on Schedule D arose, or were incurred, on various dates, and a determination of each date upon which each claim arose, or was incurred, would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on Schedule D, however, appear to have arisen, or to have been incurred, prior to the Petition Date.

Real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights; deposits posted by, or on behalf of, the Debtors; or inchoate statutory liens rights.

Venoco has since obtained postpetition financing (the "DIP Facility") consisting of a delayed draw term loan facility in the aggregate principal amount of $35 million. The other Debtors except Denver Parent Corporation and Ellwood Pipeline, Inc guarantee Venoco's obligations under the DIP Facility.

**Schedule E/F – Creditors Who Have Unsecured Claims.**    The values listed on Schedule E/F are as of April 16, 2016.

Part 1: List All Creditors with Priority Unsecured Claims.    Listing a claim on Schedule E/F as "unsecured priority" does not constitute an admission by the Debtors of the legal rights of the claimant. The Debtors hereby expressly reserve the right to assert that any claim listed on Schedule E, including, but not limited to, claims in excess of $12,475 (as applicable), does not constitute an unsecured priority claim under Bankruptcy Code section 507 thereby constituting an unsecured nonpriority claim.

The Debtors have not listed on Schedule E/F any wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court. The Debtors believe that all such claims have been, or will be, satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the relevant First Day Order or other order that may be entered by the Bankruptcy Court.

The claims listed on Schedule E/F arose, or were incurred on, various dates and a determination of each date upon which each claim arose, or was incurred, would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on Schedule E/F, however, appear to have arisen, or to have been incurred, on or before the Petition Date.

Part 2: List All Creditors with Nonpriority Unsecured Claims. Pursuant to certain First Day Orders, the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain royalty obligations, employee wages and benefits claims, and claims for taxes and fees.  Although not all claims previously paid pursuant to a First Day Order will be listed in the Schedules and Statements, certain of these claims that have been paid may appear in the Schedules and Statements. Regardless of whether such claims are listed in the Schedules and Statements, to the extent that such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as necessary and appropriate.

Listing a claim on Schedule E/F as "unsecured nonpriority" does not constitute an admission by the Debtors of any legal rights of the claimant. The Debtors hereby expressly reserve the right to assert that any claim listed on Schedule E/F does not constitute an unsecured nonpriority claim (including the right to assert that any such claim constitutes a secured or priority claim). Additionally, noting that a claim on Schedule E/F is "subject to setoff" does not constitute an admission by the Debtor of the legal rights of the claimant. The Debtors hereby expressly reserve the right to assert that any claim listed on Schedule E/F is not subject to setoff or dispute any claim to such setoff.

The Debtors have attempted to relate all liabilities to the applicable Debtor. However, due to the related nature of the Debtors' businesses, debts of one Debtor may be inadvertently listed on the Schedules of another. Readers of the Schedules should review all of the Debtors' Schedules for a complete understanding of the unsecured debts of the Debtors.

The Debtors may have certain rights of setoff and/or recoupment with respect to the claims set forth on Schedule E/F. The Debtors reserve all rights to challenge such setoff and/or recoupment rights asserted. Additionally, certain creditors may assert mechanic's, materialman's, or other similar liens against the Debtors for amounts listed on Schedule E/F. The Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

The claims listed on Schedule E/F arose, or were incurred, on various dates, and a determination of each date upon which each claim arose, or was incurred, would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on Schedule E/F, however, appear to have arisen, or to have been incurred, prior to the Petition Date.

**Schedule G – Executory Contracts and Unexpired Leases.** Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, the Debtors' review is ongoing, and inadvertent errors, omissions, or over-inclusion may have occurred.

Any and all of the Debtors' rights, claims, and causes of action with respect to the contracts, agreements, and leases listed on Schedule G are hereby reserved and preserved. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement such Schedule as necessary.

The Debtors may have included certain interests in real property, such as easements, rights of way, and other interests on Schedule G. The placing of a contract or lease onto Schedule G shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid, and enforceable contract. The Debtors hereby expressly reserve the right to assert that any agreement listed on Schedule G does not constitute an executory contract within the meaning of Bankruptcy Code section 365.

The Debtors may have entered into various other types of agreements in the ordinary course of their business, such as surety bond agreements, letters of credit, indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such documents may not be set forth in Schedule G.  Moreover, the contracts, agreements, and leases

listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppels, certificates, letters or other documents, instruments, and agreements that may not be listed on Schedule G. Portions of some contracts and leases that are listed on Schedule G may have been fully performed, while other portions of the same contracts and leases may remain executory or unexpired.

Certain of the contracts, agreements, and leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations may not be set forth on Schedule G.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of these agreements or any other agreements on Schedule G does not constitute an admission that any such agreement is an executory contract or unexpired lease.

The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument. Certain executory agreements may not have been memorialized in writing and could be subject to dispute. Generally, executory agreements that are oral in nature have not been included in the Schedule. Further, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps, and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G.

The Debtors have attempted to list the appropriate Debtor parties to each contract, agreement, and lease on Schedule G. However, there may be instances in which other Debtor entities that are not parties to the contracts, agreements, and leases have been the primary entities conducting business in connection with these contracts, agreements, and leases. Accordingly, the Debtors have listed certain contracts, agreements, and leases on Schedule G of the Debtor entity corresponding to the applicable contracting entity, which may, upon further review, differ from the primary entity conducting business with the counterparty to that particular contract, agreement, or lease. Additionally, certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors.

**Schedule H: Your Codebtors**. Although the Debtors have made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions, or inclusions may have occurred. The Debtors hereby reserve all rights to dispute the validity, status, and enforceability of any obligations set forth on Schedule H and to further amend or supplement such Schedule as necessary.

The Debtors further reserve all rights, claims, and causes of action with respect to the obligations listed on Schedule H, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim. The listing of a contract, guarantee, or other obligation on Schedule H shall not be deemed an admission that such obligation is binding, valid, or enforceable.

In the ordinary course of their business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are listed elsewhere in the Statements and Schedules, they have not been set forth individually on Schedule H.

Schedule H also reflects guarantees by various Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Further, the Debtors believe that certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or unenforceable.

## SPECIFIC DISCOLSURES RELATED TO THE DEBTORS' STATEMENTS

**Part 1: Question 2.**  Amounts include realized commodity derivative gains occasionally recognized by the Debtors.

**Part 2: Question 3 & 4.**  All of these disbursements were made from the bank accounts of Venoco, Inc. (the Debtor that maintains the primary operating account). Some of those disbursements may have been for the benefit of other Debtors and appropriate Intercompany Transactions have been recorded in the Debtors' books and records.  The Debtors issued a release on March 15, 2016, of the fully cash collateralized Term Loan which, including interest, totaled $75,855,400 which was held in a fully cash collateralized account at Deutsche Bank and terminated the outstanding loan.

Additionally, the payments may include remittances to the lessors of the Debtors' oil and gas leases of such lessors' share of revenue from the producing wells located on the respective leases pursuant to the terms of their oil and gas lease. In addition, the response may include remittances of overriding royalties to the owners of those interests, and the holders of non-executive mineral interests, as well as the holders of non-participating royalty interests pursuant to applicable agreements. Such remittances do not represent property of the Debtors.  In addition,

the Debtors are obligated under various agreements to market the oil and gas production of certain owners of working interests to potential purchasers and remit the amounts due to the appropriate parties. Specifically, following the sale of production and the receipt of proceeds attributable thereto, the Debtors are obligated to remit the net amount of those proceeds belonging to the owner of the working interest, net of all applicable mineral interests, gathering costs, processing and transportation expenses, and production taxes, as applicable. Certain agreements require the Debtors to process and forward to the appropriate parties, from funds otherwise belonging to third parties, the amounts due on account of such interests and expenses. The foregoing amounts are not property of the Debtors, but may be included in responses to Part 2: Question 3 & 4.

All amounts that remain outstanding to any creditor listed on Part 2: Question 3 & 4 are reflected on Schedules D, E, and F, as applicable. Any creditor wishing to verify any outstanding indebtedness should review those schedules.

Certain intercompany transactions may be accounted for through transfers of cash to and from appropriate bank accounts in and out of the Debtors' cash management system after certain adjustments are made to intercompany accounts receivable and accounts payable among the Debtors. These payments and transactions have not been listed. However, readers of the Schedules and Statements wishing to verify any outstanding Intercompany Payables and Intercompany Receivables should refer to Schedule A/B Part 11 #77 and Schedule E/F, as applicable.

The listing of a party as an "insider" throughout the Statement and Schedules is not intended to be, nor shall be, construed as a legal characterization or determination of such party as an actual insider and does not act as an admission of any fact, claim right, or defense, and all such rights, claims and defenses are hereby expressly reserved.

The Debtors' response includes payments made to such creditors who are or were insiders only to the extent that such payments were made during the time in which the creditor was an insider and only in that creditor's capacity as an insider.

**Part 2: Question 6**. The Debtors routinely incur setoffs and netting of payments during the ordinary course of their business. Setoffs and nettings in the ordinary course can result from various items including intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, and other transaction true-ups. These normal setoffs and nettings are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list all normal set-offs. Therefore, normal setoffs and nettings are excluded from the Debtors' responses.

**Part 4: Question 9**. Although the Debtors have made reasonable efforts to ensure that the gifts listed this response include all gifts made, given the magnitude of the Debtors' operations, certain gifts may have inadvertently been omitted from the Statements.

**Part 6: Question 13**. *West Montalvo Asset Sale.* In October 2014, the Debtors completed the sale of its West Montalvo properties to an unrelated third party for $200.2 million in cash,

subject to certain closing adjustments. The Debtors applied 100% of the net proceeds to reduce the principal balance outstanding on its revolving credit facility. No gain or loss was recognized on the sale as the Debtors recorded the net proceeds as a reduction to the capitalized costs of its oil and natural gas properties.

**Part 11: Question 21.** The Suspended Funds represent amounts that are due and owing to certain holders of mineral and other interests, but are otherwise unpayable for a variety of reasons, including incorrect contact information, ongoing disputes over ownership of the underlying interest, and failure to meet minimum payout requirements. To the extent that the issue preventing payment of Suspended Funds to a particular interest holder is resolved, the Debtors release the Suspended Funds in question.

The Debtors are obligated under various agreements to market the oil and gas production of certain owners of working interests to potential purchasers and remit the amounts due to the appropriate parties. Specifically, following the sale of production and the receipt of proceeds attributable thereto, the Debtors are obligated to remit the net amount of those proceeds belonging to the owner of the working interest, net of all applicable mineral interests, gathering costs, processing and transportation expenses, and production taxes, as applicable. Certain agreements require the Debtors to process and forward to the appropriate parties, from funds otherwise belonging to third parties, the amounts due on account of such interests and expenses. The foregoing amounts were authorized to be paid under applicable First Day Orders, are not property of the Debtors' estates, and are not included in Statements Question 21.

**Part 12: Question 23, 24 & 25.** The Debtors' operate in an industry with many potential environmental issues and are subject to strict laws and regulations. The Debtors' have made reasonable efforts to disclose all known information that is applicable in response to Part 12, Question 25.

**Part 13: Question 26.** Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, Venoco, Inc. has filed with the U.S. Securities and Exchange Commission (the "SEC") reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information relating to the Debtors. Additionally, consolidated financial information for the Debtors is posted on the company's website at www.venocoinc.com. Because the SEC filings and the website are of public record, the Debtors do not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or the Debtors.

In addition, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors with financial statements that may not be part of a public filing. The Debtors do not maintain complete lists to track such disclosures. As such, the Debtors have not provided lists of these parties in response to this question.

**Fill in this information to identify the case:**

Debtor name    VENOCO, INC.

United States Bankruptcy Court for the: _____ District of Delaware
(State)

Case number (If known):    16-10655 (KG)

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    12/15

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From 01/01/2016<br>MM / DD / YYYY | to    Filing date | ☑ Operating a business<br>☐ Other _____ | $ 3,059,657.00 |
| **For prior year:** | From 01/01/2015<br>MM / DD / YYYY | to    12/31/2015<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 53,544,816.00 |
| **For the year before that:** | From 01/01/2014<br>MM / DD / YYYY | to    12/31/2014<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 216,225,702.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From 01/01/2016<br>MM / DD / YYYY | to    Filing date | Commodity derivative gains | $ 38,015,584.13 |
| **For prior year:** | From 01/01/2015<br>MM / DD / YYYY | to    12/31/2015<br>MM / DD / YYYY | Commodity derivative gains | $ 78,510,320.83 |
| **For the year before that:** | From 01/01/2014<br>MM / DD / YYYY | to    12/31/2014<br>MM / DD / YYYY | Commodity derivative gains | $ 83,412. 60 |

Debtor    VENOCO, INC._____    Case number (*if known*)_16-10655 (KG)_____
          Name

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

❑ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | SEE ATTACHED RIDER 3 _____ <br> Creditor's name <br> _____ <br> Street <br> _____ <br> City          State    ZIP Code | _____ <br><br> _____ <br><br> _____ | $_____ | ❑ Secured debt <br> ❑ Unsecured loan repayments <br> ❑ Suppliers or vendors <br> ❑ Services <br> ❑ Other _____ |
| 3.2. | _____ <br> Creditor's name <br> _____ <br> Street <br> _____ <br> City          State    ZIP Code | _____ <br><br> _____ <br><br> _____ | $_____ | ❑ Secured debt <br> ❑ Unsecured loan repayments <br> ❑ Suppliers or vendors <br> ❑ Services <br> ❑ Other _____ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

❑ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | SEE ATTACHED RIDER 4 _____ <br> Insider's name <br> _____ <br> Street <br> _____ <br> City          State    ZIP Code | _____ <br><br> _____ <br><br> _____ | $_____ | _____ <br><br> _____ <br><br> _____ |
| | **Relationship to debtor** <br> _____ | | | |
| 4.2. | _____ <br> Insider's name <br> _____ <br> Street <br> _____ <br> City          State    ZIP Code | _____ <br><br> _____ <br><br> _____ | $_____ | _____ <br><br> _____ <br><br> _____ |
| | **Relationship to debtor** <br> _____ | | | |

Debtor    VENOCO, INC.                   Case number *(if known)* 16-10655 (KG)
          Name

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| **5.1.** | | | |
| Creditor's name | | _____ | $_____ |
| Street | | | |
| City    State    ZIP Code | | | |
| **5.2.** | | | |
| Creditor's name | | _____ | $_____ |
| Street | | | |
| City    State    ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| Creditor's name | | _____ | $_____ |
| Street | | | |
| City    State    ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

---

### Part 3:   Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| **7.1.** | SEE ATTACHED RIDER 7 | | Name | ☐ Pending |
| | | | Street | ☐ On appeal |
| | **Case number** | | | ☐ Concluded |
| | | | City  State  ZIP Code | |
| **7.2.** | **Case title** | | **Court or agency's name and address** | ☐ Pending |
| | | | Name | ☐ On appeal |
| | **Case number** | | Street | ☐ Concluded |
| | | | City  State  ZIP Code | |

Debtor    VENOCO, INC.
_____    Case number *(if known)* 16-10655 (KG)
Name

---

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | _____ | $_____ |
| Custodian's name | | |
| Street | **Case title** | **Court name and address** |
| | _____ | Name |
| City          State       ZIP Code | **Case number** | Street |
| | _____ | |
| | **Date of order or assignment** | City          State       ZIP Code |
| | _____ | |

---

## Part 4:    Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. SEE ATTACHED RIDER 9 | _____ | _____ | $_____ |
| Recipient's name | _____ | | |
| Street | | | |
| City          State       ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |
| _____ | | | |
| 9.2. Recipient's name | | _____ | $_____ |
| Street | | | |
| City          State       ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |
| _____ | | | |

---

## Part 5:    Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| _____ | _____ | _____ | $_____ |
| _____ | | | |

---

Debtor    VENOCO, INC. _____    Case number (*if known*) 16-10655 (KG) _____
            Name

---

| **Part 6:** | **Certain Payments or Transfers** |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | SEE ATTACHED RIDER 11 _____ | _____ | _____ | $_____ |
| | **Address** | _____ | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City            State      ZIP Code | | | |
| | **Email or website address** | | | |
| | _____ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | _____ | _____ | _____ | $_____ |
| | **Address** | _____ | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City            State      ZIP Code | | | |
| | **Email or website address** | | | |
| | _____ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | _____ | _____ | _____ | $_____ |
| | **Trustee** | | | |
| | _____ | _____ | | |

---

Debtor    VENOCO, INC.
_____    Case number *(if known)* 16-10655 (KG)
Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | Vintage Petroleum, LLC | Oil and Gas Properties | 07/01/14 | $200,200,000 |
| | **Address** 10889 Wilshire Blvd | | | |
| | Street | | | |
| | Los Angeles    CA    90024 | | | |
| | City    State    ZIP Code | | | |
| | **Relationship to debtor** Unrelated Third Party | | | |
| | **Who received transfer?** | Oil and Gas Properties | 05/01/14 | $ 1,650,000 |
| 13.2. | PRE Resources, LLC | | | |
| | **Address** 1888 Sherman St. | | | |
| | Street Ste. 200 | | | |
| | Denver    CO    80203 | | | |
| | City    State    ZIP Code | | | |
| | **Relationship to debtor** Unrelated Third Party | | | |

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.1. | _____ Street | From _____ To _____ |
| | _____ City    State    ZIP Code | |
| 14.2. | _____ Street | From _____ To _____ |
| | _____ City    State    ZIP Code | |

Debtor    VENOCO, INC.
_____
Name
Case number (if known) 16-10655 (KG)

---

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**15.1.** _____
Facility name

_____
Street

_____
City          State          ZIP Code

Location where patient records are maintained (if different from facility address). If electronic, identify any service provider.

How are records kept?

*Check all that apply:*

☐ Electronically
☐ Paper

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**15.2.** _____
Facility name

_____
Street

_____
City          State          ZIP Code

Location where patient records are maintained (if different from facility address). If electronic, identify any service provider.

How are records kept?

*Check all that apply:*

☐ Electronically
☐ Paper

---

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained. Venoco, Inc. has personally identifiable information for all royalty owners.

Does the debtor have a privacy policy about that information?

☑ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| SEE ATTACHED RIDER 17 | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

Has the plan been terminated?

☑ No

☐ Yes

---

Debtor    VENOCO, INC.
_____
Name                                          Case number *(if known)* 16-10655 (KG)

---

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Vectra Bank<br>*Name*<br>1001 Seventeenth St – Ste. 1160<br>*Street*<br><br>Denver          CO          80202<br>*City        State        ZIP Code* | XXXX– 6 0 0 7 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | 2/10/2016 | $ $837.97 |
| 18.2. | Vectra Bank<br>*Name*<br>1001 Seventeenth St – Ste. 1160<br>*Street*<br><br>Denver          CO          80202<br>*City        State        ZIP Code* | XXXX– 5 9 9 1 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | 2/10/2016 | $ $985.03 |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name<br>_____<br>Street<br>_____<br>City        State        ZIP Code | _____<br>_____<br>_____<br>**Address**<br>_____<br>_____<br>_____ | _____<br>_____<br>_____<br>_____<br>_____ | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| SEE ATTACHED RIDER 20<br>Name<br>_____<br>Street<br>_____<br>City        State        ZIP Code | _____<br>_____<br>_____<br>**Address**<br>_____<br>_____ | _____<br>_____<br>_____<br>_____ | ☐ No<br>☐ Yes |

Debtor    VENOCO, INC.
_____    Case number (if known) 16-10655 (KG)
         Name                                                         _____

---

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| SEE ATTACHED RIDER 21 _____ | _____ | _____ | $_____ |
| Name _____ | _____ | _____ | |
| Street _____ | _____ | _____ | |
| _____ | | | |
| City        State      ZIP Code | | | |

---

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the following definitions apply:

■ *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | | _____ | ☐ Pending |
| **Case number** | Name _____ | _____ | ☐ On appeal |
| _____ | Street _____ | _____ | ☐ Concluded |
| | _____ | | |
| | City      State    ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| Name _____ | Name _____ | _____ | |
| Street _____ | Street _____ | _____ | |
| _____ | _____ | | |
| City      State    ZIP Code | City      State    ZIP Code | | |

---

Debtor    VENOCO, INC. _____     Case number (if known) 16-10655 (KG)
        Name

---

**24.** **Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| SEE ATTACHED RIDER 24<br>Name | Reports filed with National Response Center and CA Office of Emergency Management, as well as local agencies.<br>Name | _____ | _____ |
| Street | Street | _____ | |
| City    State    ZIP Code | City    State    ZIP Code | _____ | |

---

**Part 13:**    **Details About the Debtor's Business or Connections to Any Business**

---

**25.** **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1.   SEE ATTACHED RIDER 25<br>Name | _____<br>_____ | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___<br>**Dates business existed** |
| Street | | |
| City    State    ZIP Code | | From _____    To _____ |
| 25.2. Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
| Name | _____<br>_____ | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___<br>**Dates business existed** |
| Street | | |
| City    State    ZIP Code | | From _____    To _____ |
| 25.3. Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
| Name | _____<br>_____ | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___<br>**Dates business existed** |
| Street | | |
| City    State    ZIP Code | | From _____    To _____ |

---

Debtor    VENOCO, INC.
          Name                                          Case number (*if known*) 16-10655 (KG)

---

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. SEE ATTACHED RIDER 26a | From _____ To _____ |
| Name | |
| Street | |
| City          State          ZIP Code | |

| Name and address | Dates of service |
|---|---|
| 26a.2. | From _____ To _____ |
| Name | |
| Street | |
| City          State          ZIP Code | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. SEE ATTACHED RIDER 26b | From _____ To _____ |
| Name | |
| Street | |
| City          State          ZIP Code | |

| Name and address | Dates of service |
|---|---|
| 26b.2. | From _____ To _____ |
| Name | |
| Street | |
| City          State          ZIP Code | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. SEE ATTACHED RIDER 26c | |
| Name | |
| Street | |
| City          State          ZIP Code | |

Debtor    VENOCO, INC.
_____    Case number *(if known)* 16-10655 (KG)
          Name                                              _____

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26c.2.    _____    _____
          Name                                  _____
          _____    _____
          Street
          _____
          _____
          City                    State    ZIP Code

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|

26d.1.    SEE ATTACHED RIDER 26d
          _____
          Name
          _____
          Street
          _____
          _____
          City                    State    ZIP Code

| Name and address |
|---|

26d.2.    _____
          Name
          _____
          Street
          _____
          _____
          City                    State    ZIP Code

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Daphne Mendel | 1/5/2016 | $ 1,442,887.63 (Market) |

| Name and address of the person who has possession of inventory records |
|---|

27.1.    Heather Hatfield
          _____
          Name
          370 - 17th Street, Suite 3900
          _____
          Street
          _____
          Denver                      CO    80202
          City                    State    ZIP Code

Debtor    VENOCO, INC. _____    Case number *(if known)* 16-10655 (KG) _____
          Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Heather Hatfield | 9/30/2015 | $ 4,029,638.94 (Market) |

|  |
|---|
| Name and address of the person who has possession of inventory records |

27.2.    Heather Hatfield
         _____
         Name
         370 - 17th Street, Suite 3900
         _____
         Street
         _____

         Denver                          CO      80202
         _____
         City                            State   ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| SEE ATTACHED RIDER 28 | | | |
| | | | |
| | | | |
| | | | |
| | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**
☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| SEE ATTACHED RIDER 29 | | | From _____ To _____ |
| | | | From _____ To _____ |
| | | | From _____ To _____ |
| | | | From _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?
☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. SEE ATTACHED RIDER 30 | | | |
| Name | | | |
| Street | | | |
| | | | |
| City          State          ZIP Code | | | |
| Relationship to debtor | | | |
| | | | |

Debtor    VENOCO, INC.
          Name

Case number *(if known)* 16-10655 (KG)

| | Name and address of recipient | | | | |
|---|---|---|---|---|---|
| 30.2 | | | | | |
| | Name | | | | |
| | Street | | | | |
| | City | State | ZIP Code | | |
| | Relationship to debtor | | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Denver Parent Corporation | EIN: 4 6 – 0 8 2 1 0 0 5 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☑ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| SEE ATTACHED RIDER 32 | EIN: __ __ – __ __ __ __ __ __ __ |

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  04 / 18 / 2016
             MM / DD / YYYY

X _Scott M. Pinsonnault_ (signature)        Printed name  Scott M. Pinsonnault
Signature of individual signing on behalf of the debtor

Position or relationship to debtor   Chief Restructuring Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

☑ Yes

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| 6267 CARP AVE LLC<br>PO BOX 24058<br>SANTA BARBARA, CA 93121-4058 | | | |
| | OTHER: RENT | 12/22/2015 | $136,037.42 |
| | OTHER: RENT | 01/21/2016 | $136,037.42 |
| | OTHER: RENT | 02/09/2016 | $136,616.10 |
| | OTHER: RENT | 03/10/2016 | $124,354.28 |
| | **SUBTOTAL** | | $533,045.22 |
| 8501 HOLLISTER AVENUE LLC<br>PO BOX 2908<br>KIRKLAND, WA 98083-2908 | | | |
| | OTHER: LEASE PAYMENT | 03/03/2016 | $330,000.00 |
| | **SUBTOTAL** | | $330,000.00 |
| AAF INTERNATIONAL<br>24828 NETWORK PL<br>CHICAGO, IL 60673-1248 | | | |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $3,214.52 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $4,077.22 |
| | **SUBTOTAL** | | $7,291.74 |
| ACC BUSINESS<br>PO BOX 105306<br>ATLANTA, GA 30348-5306 | | | |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $5,993.04 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $5,883.94 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $5,964.93 |
| | **SUBTOTAL** | | $17,841.91 |
| ACCOUNTEMPS<br>PO BOX 743295<br>LOS ANGELES, CA 90074-3295 | | | |
| | SERVICES | 12/30/2015 | $1,818.00 |
| | SERVICES | 01/05/2016 | $606.00 |
| | SERVICES | 01/14/2016 | $808.00 |
| | SERVICES | 01/26/2016 | $606.00 |
| | SERVICES | 01/28/2016 | $1,010.00 |
| | SERVICES | 02/09/2016 | $1,010.00 |
| | SERVICES | 02/11/2016 | $770.13 |
| | SERVICES | 02/18/2016 | $820.63 |
| | SERVICES | 02/25/2016 | $959.50 |
| | SERVICES | 03/01/2016 | $606.00 |
| | SERVICES | 03/10/2016 | $1,010.00 |
| | **SUBTOTAL** | | $10,024.26 |
| ADP LLC<br>PO BOX 842875<br>BOSTON, MA 02284-2875 | | | |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $1,696.07 |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $5,218.18 |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $416.06 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $1,006.67 |
| | SUPPLIERS OR VENDORS | 01/28/2016 | $13,189.42 |
| | SUPPLIERS OR VENDORS | 02/09/2016 | $830.20 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $20.00 |
| | SUPPLIERS OR VENDORS | 02/25/2016 | $2,424.83 |
| | SUPPLIERS OR VENDORS | 03/03/2016 | $3,004.70 |
| | SUPPLIERS OR VENDORS | 03/08/2016 | $4,970.34 |
| | **SUBTOTAL** | | $32,776.47 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
## 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
## VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| AIRGAS USA LLC<br>PNC BANK<br>PO BOX 7423<br>PASADENA, CA 91109-7423 | | | |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $10,040.35 |
| | **SUBTOTAL** | | $10,040.35 |
| AIRX TESTING SERVICES INC<br>2472 EASTMAN AVE STE 34<br>VENTURA, CA 93003-5774 | | | |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $9,093.09 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $31,391.98 |
| | **SUBTOTAL** | | $40,485.07 |
| ALAN D BELL<br>10222 DARIA DRIVE<br>DALLAS, TX 75229 | | | |
| | SERVICES | 02/09/2016 | $16,620.00 |
| | **SUBTOTAL** | | $16,620.00 |
| ALL COPY PRODUCTS INC<br>4141 COLORADO BLVD<br>DENVER, CO 80216-4307 | | | |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $911.88 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $11,815.81 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $11,815.81 |
| | **SUBTOTAL** | | $24,543.50 |
| ALLOCATION SPECIALISTS LTD<br>12810 WILLOW CENTRE DR STE A<br>HOUSTON, TX 77066-3037 | | | |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $217,677.11 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $228,077.64 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $11,409.78 |
| | **SUBTOTAL** | | $457,164.53 |
| AMERICAN ENERGY SERVICES CORP<br>PO BOX 674<br>SUTTER, CA 95982-0674 | | | |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $6,300.00 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $6,300.00 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $6,300.00 |
| | **SUBTOTAL** | | $18,900.00 |
| ANTERRA ENERGY SERVICES INC<br>918 MISSION ROCK RD STE C1<br>SANTA PAULA, CA 93060-9134 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $3,244.50 |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $1,328.50 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $885.50 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $3,372.75 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $13,753.30 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $14,566.32 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $2,128.00 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $675.00 |
| | SUPPLIERS OR VENDORS | 02/25/2016 | $1,815.75 |
| | **SUBTOTAL** | | $41,769.62 |
| AON RISK SERVICES SOUTHWEST INC<br>75 REMITTANCE DR DEPT 1943<br>CHICAGO, IL 60675-1943 | | | |
| | OTHER: SURETY BOND PREMIUMS | 02/22/2016 | $8,900.00 |
| | OTHER: SURETY BOND PREMIUMS | 02/23/2016 | $24,788.00 |
| | **SUBTOTAL** | | $33,688.00 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| ARCADIS US INC<br>62638 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0626 | | | |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $7,978.00 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $3,148.40 |
| | **SUBTOTAL** | | **$11,126.40** |
| ARDENT COMPANIES INC<br>PO BOX 974758<br>DALLAS, TX 75397-4758 | | | |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $34,041.00 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $28,536.50 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $6,416.00 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $26,455.00 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $2,220.00 |
| | **SUBTOTAL** | | **$97,668.50** |
| ARMBRUSTER GOLDSMITH & DELVAC LLP<br>12100 WILSHIRE BLVD STE 1600<br>LOS ANGELES, CA 90025-7107 | | | |
| | SERVICES | 01/28/2016 | $11,035.46 |
| | SERVICES | 02/23/2016 | $2,542.50 |
| | **SUBTOTAL** | | **$13,577.96** |
| ARNOLD RANCH INC<br>1407 DEVLIN DR<br>VALLEJO, CA 94591-7686 | | | |
| | OTHER: ROYALTY PAYMENT | 03/03/2016 | $16,542.75 |
| | **SUBTOTAL** | | **$16,542.75** |
| ASPEN HELICOPTERS INC<br>2899 W 5TH ST<br>OXNARD, CA 93030-6503 | | | |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $6,708.00 |
| | **SUBTOTAL** | | **$6,708.00** |
| AUDIOMETRIC SERVICES INC<br>4950 KELLER SPRINGS, SUITE 190<br>ADDISON, TX 75001 | | | |
| | SUPPLIERS OR VENDORS | 01/26/2016 | $3,950.00 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $3,075.00 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $2,600.00 |
| | **SUBTOTAL** | | **$9,625.00** |
| AVANTI ENVIRONMENTAL INC<br>1 PARK PLZ STE 1000<br>IRVINE, CA 92614-8507 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $8,565.97 |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $4,876.25 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $855.00 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $8,732.22 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $6,173.75 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $7,837.64 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $1,037.06 |
| | **SUBTOTAL** | | **$38,077.89** |
| B & L EQUIPMENT RENTAL INC<br>PO BOX 22260<br>BAKERSFIELD, CA 93390-2260 | | | |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $8,820.00 |
| | **SUBTOTAL** | | **$8,820.00** |

## STATEMENT OF FINANCIAL AFFAIRS

### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| BAKER HUGHES<br>BUSINESS SUPPORT SERV<br>PO BOX 301057<br>DALLAS, TX 75303-1057 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $149,286.83 |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $116,360.26 |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $221,419.93 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $1,719.12 |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $4,967.74 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $10,453.30 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $2,536.79 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $44,150.08 |
| | SUPPLIERS OR VENDORS | 02/09/2016 | $7,712.50 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $1,254.09 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $2,317.94 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $422.86 |
| | SUPPLIERS OR VENDORS | 03/16/2016 | $21,082.27 |
| | **SUBTOTAL** | | $583,683.71 |
| BAKERSFIELD PIPE & SUPPLY INC<br>PO BOX 60006<br>LOS ANGELES, CA 90060-0006 | | | |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $748.95 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $1,914.16 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $5,975.56 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $4,588.80 |
| | **SUBTOTAL** | | $13,227.47 |
| BANKCARD<br>BANK OF AMERICA<br>PO BOX 15731<br>WILMINGTON, DE 19886-5731 | | | |
| | OTHER: BANK OF AMERICA CORPORATE PURCHASE CARD | 01/13/2016 | $117,120.81 |
| | OTHER: BANK OF AMERICA CORPORATE PURCHASE CARD | 02/10/2016 | $97,843.43 |
| | OTHER: BANK OF AMERICA CORPORATE PURCHASE CARD | 03/10/2016 | $32,081.76 |
| | **SUBTOTAL** | | $247,046.00 |
| BASIC ENERGY SERVICES LP<br>PO BOX 841903<br>DALLAS, TX 75284-1903 | | | |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $138,232.26 |
| | **SUBTOTAL** | | $138,232.26 |
| BEHNKE, BETH<br>9028 W ROCKLAND PL<br>LITTLETON, CO 80128 | | | |
| | OTHER: EMPLOYEE SEVERANCE PAYMENT | 12/22/2015 | $1,416.28 |
| | OTHER: EMPLOYEE SEVERANCE PAYMENT | 01/26/2016 | $192.61 |
| | OTHER: EMPLOYEE SEVERANCE PAYMENT | 03/17/2016 | $24,228.08 |
| | **SUBTOTAL** | | $25,836.97 |
| BIDART BROS<br>4813 CALLOWAY DR STE 101<br>BAKERSFIELD, CA 93312-9703 | | | |
| | SUPPLIERS OR VENDORS | 03/03/2016 | $10,290.00 |
| | **SUBTOTAL** | | $10,290.00 |
| BIG GREEN CLEANING COMPANY<br>4860 CALLE REAL<br>SANTA BARBARA, CA 93111-1903 | | | |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $15,917.68 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $3,743.60 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
## 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
## VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| BIG GREEN CLEANING COMPANY<br>4860 CALLE REAL<br>SANTA BARBARA, CA 93111-1903 | | | |
| | **SUBTOTAL** | | $19,661.28 |
| BLOOMBERG FINANCE LP<br>PO BOX 416604<br>BOSTON, MA 02241-6604 | | | |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $228.86 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $6,498.86 |
| | **SUBTOTAL** | | $6,727.72 |
| BMC GROUP, INC.<br>TINAMARIE FEIL<br>PRESIDENT CLIENT SERVICES<br>600 FIRST AVENUE #623<br>SEATTLE, WA 98104 | | | |
| | SERVICES | 02/16/2016 | $25,000.00 |
| | **SUBTOTAL** | | $25,000.00 |
| BOP REPUBLIC PLAZA I LLC<br>PO BOX 912518<br>DENVER, CO 80291-2518 | | | |
| | OTHER: DENVER OFFICE RENT | 12/22/2015 | $79,422.11 |
| | OTHER: DENVER OFFICE RENT | 01/12/2016 | $1,729.91 |
| | OTHER: DENVER OFFICE RENT | 01/21/2016 | $79,422.11 |
| | OTHER: DENVER OFFICE RENT | 02/09/2016 | $1,237.24 |
| | OTHER: DENVER OFFICE RENT | 02/09/2016 | $79,422.11 |
| | OTHER: DENVER OFFICE RENT | 03/10/2016 | $82,824.94 |
| | **SUBTOTAL** | | $324,058.42 |
| BRACEWELL AND GIULIANI LLP<br>PO BOX 848566<br>DALLAS, TX 75284-8566 | | | |
| | SERVICES | 12/30/2015 | $12,643.76 |
| | SERVICES | 01/12/2016 | $420,671.68 |
| | SERVICES | 02/05/2016 | $435,610.20 |
| | SERVICES | 02/18/2016 | $509,641.99 |
| | SERVICES | 03/01/2016 | $254,841.76 |
| | SERVICES | 03/11/2016 | $201,864.49 |
| | SERVICES | 03/15/2016 | $172,774.34 |
| | SERVICES | 03/17/2016 | $258,803.35 |
| | **SUBTOTAL** | | $2,266,851.57 |
| BUYNAK, FAUVER, ARCHBALD & SPRAY LLP<br>820 STATE ST FL 4<br>SANTA BARBARA, CA 93101-3272 | | | |
| | SERVICES | 12/30/2015 | $30,638.60 |
| | SERVICES | 01/28/2016 | $24,474.45 |
| | SERVICES | 02/04/2016 | $17,758.86 |
| | SERVICES | 02/23/2016 | $8,808.82 |
| | SERVICES | 03/10/2016 | $26,518.61 |
| | SERVICES | 03/14/2016 | $3,087.45 |
| | **SUBTOTAL** | | $111,286.79 |
| C & C BOATS INC<br>PO BOX 1279<br>HUNTINGTON BEACH, CA 92647-1279 | | | |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $67,110.00 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $88,500.00 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $160,797.00 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $160,797.00 |
| | **SUBTOTAL** | | $477,204.00 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| CALIFORNIA INDEPENDENT PETROLEUM ASSN<br>1001 K ST FL 6<br>SACRAMENTO, CA 95814-3817 | | | |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $19,225.00 |
| | **SUBTOTAL** | | $19,225.00 |
| CALIFORNIA SANDBLASTING & COATING INC<br>1404 SANTA FE AVE<br>LONG BEACH, CA 90813-1237 | | | |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $38,452.90 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $14,846.93 |
| | **SUBTOTAL** | | $53,299.83 |
| CALIFORNIA STATE BOARD OF EQUALIZATION<br>PO BOX 942879<br>SACRAMENTO, CA 94279-8062 | | | |
| | OTHER: REGULATORY FEES | 01/14/2016 | $60.60 |
| | OTHER: REGULATORY FEES | 02/12/2016 | $2,000.00 |
| | OTHER: REGULATORY FEES | 02/17/2016 | $1,080.00 |
| | OTHER: REGULATORY FEES | 02/17/2016 | $6,815.00 |
| | OTHER: REGULATORY FEES | 03/16/2016 | $1,000.00 |
| | **SUBTOTAL** | | $10,955.60 |
| CAMERON SOLUTIONS INC<br>PO BOX 731413<br>DALLAS, TX 75373-1413 | | | |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $16,742.80 |
| | **SUBTOTAL** | | $16,742.80 |
| CAMERON WEST COAST<br>PO BOX 732316<br>DALLAS, TX 75373-2316 | | | |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $15,202.82 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $36,937.32 |
| | **SUBTOTAL** | | $52,140.14 |
| CARPINTERIA VALLEY WATER DIST<br>PO BOX 36<br>1301 SANTA YNEZ AVE<br>CARPINTERIA, CA 93014-0036 | | | |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $4,497.33 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $2,637.03 |
| | SUPPLIERS OR VENDORS | 03/08/2016 | $2,671.03 |
| | **SUBTOTAL** | | $9,805.39 |
| CASE COMPANY<br>PO BOX 22223<br>SANTA BARBARA, CA 93121-2223 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $6,268.08 |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $6,716.64 |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $6,268.08 |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $6,268.08 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $12,984.72 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $19,256.16 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $6,716.64 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $6,268.08 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $6,268.08 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $6,268.08 |
| | **SUBTOTAL** | | $83,282.64 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675-5723 | | | |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $24,324.68 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $39,109.52 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $2,092.17 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $7,008.32 |
| | **SUBTOTAL** | | $72,534.69 |
| CENTRAL COAST PIPING PRODUCTS<br>801 MAULHARDT AVE<br>OXNARD, CA 93030-8913 | | | |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $6,879.76 |
| | **SUBTOTAL** | | $6,879.76 |
| CENTURYLINK<br>BUSINESS SERVICES<br>PO BOX 52187<br>PHOENIX, AZ 85072-2187 | | | |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $5.22 |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $10,303.51 |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $16,264.31 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $158.48 |
| | SUPPLIERS OR VENDORS | 01/28/2016 | $5.31 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $25,266.90 |
| | SUPPLIERS OR VENDORS | 02/09/2016 | $1,843.33 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $5.35 |
| | SUPPLIERS OR VENDORS | 02/25/2016 | $8,214.67 |
| | SUPPLIERS OR VENDORS | 03/08/2016 | $18,893.99 |
| | **SUBTOTAL** | | $80,961.07 |
| CERTEX USA INC<br>PO BOX 201553<br>DALLAS, TX 75320-1553 | | | |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $1,071.33 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $74,329.25 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $1,151.84 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $1,218.11 |
| | **SUBTOTAL** | | $77,770.53 |
| CINTAS CORPORATION LOC # 684<br>PO BOX 29059<br>PHOENIX, AZ 85038-9059 | | | |
| | SERVICES | 12/22/2015 | $1,501.06 |
| | SERVICES | 12/30/2015 | $8,678.59 |
| | SERVICES | 01/05/2016 | $1,149.38 |
| | SERVICES | 01/14/2016 | $2,010.81 |
| | SERVICES | 01/21/2016 | $3,908.00 |
| | SERVICES | 02/09/2016 | $3,491.30 |
| | SERVICES | 02/11/2016 | $209.20 |
| | SERVICES | 03/01/2016 | $3,276.34 |
| | **SUBTOTAL** | | $24,224.68 |
| CITIBANK NA<br>388 GREENWICH ST<br>NEW YORK, NY 10013-2375 | | | |
| | INTEREST PAYMENT ON THE LETTERS OF CREDIT | 02/24/2016 | $27,216.68 |
| | **SUBTOTAL** | | $27,216.68 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| CITY OF BEVERLY HILLS<br>BUSINESS TAX REGISTRATION<br>455 N REXFORD DR RM 340<br>BEVERLY HILLS, CA 90210-4817 | | | |
| | SUPPLIERS OR VENDORS | 01/28/2016 | $70,540.99 |
| | SUBTOTAL | | $70,540.99 |
| CITY OF CARPINTERIA<br>5775 CARPINTERIA AVE<br>CARPINTERIA, CA 93013-2603 | | | |
| | OTHER: REGULATORY FEES | 12/30/2015 | $8,030.49 |
| | OTHER: REGULATORY FEES | 01/07/2016 | $34,025.59 |
| | OTHER: REGULATORY FEES | 02/18/2016 | $141.36 |
| | SUBTOTAL | | $42,197.44 |
| CITY OF GOLETA<br>130 CREMONA DR STE B<br>GOLETA, CA 93117-5514 | | | |
| | OTHER: REGULATORY FEES | 01/14/2016 | $100.00 |
| | OTHER: REGULATORY FEES | 01/21/2016 | $1,279.00 |
| | OTHER: REGULATORY FEES | 02/01/2016 | $5,000.00 |
| | SUBTOTAL | | $6,379.00 |
| CLARK ENGINEERING CONSTRUCTION INC<br>230 DOVE CT<br>SANTA PAULA, CA 93060-9652 | | | |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $11,811.80 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $1,344.53 |
| | SUBTOTAL | | $13,156.33 |
| CLEAN SEAS LLC<br>990 CINDY LN UNIT B<br>CARPINTERIA, CA 93013-2900 | | | |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $12,500.00 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $1,482.69 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $2,496.00 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $20,000.00 |
| | SUBTOTAL | | $36,478.69 |
| COLLICUTT ENERGY<br>12349 HAWKINS ST<br>SANTA FE SPRINGS, CA 90670-3366 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $2,671.60 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $2,671.60 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $3,196.60 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $3,196.60 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $2,671.60 |
| | SUBTOTAL | | $14,408.00 |
| COLORADO ROCKIES BASEBALL CLUB<br>2001 BLAKE ST<br>DENVER, CO 80205-2000 | | | |
| | SERVICES | 01/14/2016 | $74,520.00 |
| | SUBTOTAL | | $74,520.00 |
| COMPLIANCE SERVICES INC<br>PO BOX 22410<br>BAKERSFIELD, CA 93390-2410 | | | |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $2,375.00 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $17,307.00 |
| | SUBTOTAL | | $19,682.00 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC PO BOX 14004 ORANGE, CA 92863-1404 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $791.23 |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $211.49 |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $43.57 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $1,262.90 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $6,553.82 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $2,376.19 |
| | SUPPLIERS OR VENDORS | 02/09/2016 | $241.79 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $605.86 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $158.34 |
| | | SUBTOTAL | $12,245.19 |
| COORDINATED WIRE ROPE OF VENTURA 1707 E ANAHEIM ST WILMINGTON, CA 90744-4798 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $4,480.73 |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $235.83 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $368.00 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $1,396.18 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $124.99 |
| | | SUBTOTAL | $6,605.73 |
| CORE LABORATORIES LP PO BOX 841787 DALLAS, TX 75284-1787 | | | |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $1,100.00 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $6,240.00 |
| | SUPPLIERS OR VENDORS | 02/09/2016 | $1,100.00 |
| | | SUBTOTAL | $8,440.00 |
| CORNERSTONE RESEARCH 2 EMBARCADERO CTR FL 20 SAN FRANCISCO, CA 94111-3922 | | | |
| | SERVICES | 01/14/2016 | $92,280.50 |
| | SERVICES | 02/23/2016 | $1,509.54 |
| | | SUBTOTAL | $93,790.04 |
| COUNTY OF SANTA BARBARA PLANNING & DEVELOPMENT DEPT ENERGY DIVISION 130 E VICTORIA ST # 200 SANTA BARBARA, CA 93101-2019 | | | |
| | OTHER: REGULATORY FEES | 12/30/2015 | $247.18 |
| | OTHER: REGULATORY FEES | 12/30/2015 | $280.06 |
| | OTHER: REGULATORY FEES | 12/30/2015 | $3,084.27 |
| | OTHER: REGULATORY FEES | 01/12/2016 | $459.00 |
| | OTHER: REGULATORY FEES | 01/19/2016 | $330.79 |
| | OTHER: REGULATORY FEES | 01/19/2016 | $96.68 |
| | OTHER: REGULATORY FEES | 01/19/2016 | $5,111.22 |
| | OTHER: REGULATORY FEES | 01/19/2016 | $1,572.61 |
| | OTHER: REGULATORY FEES | 01/28/2016 | $330.79 |
| | OTHER: REGULATORY FEES | 02/23/2016 | $202.96 |
| | OTHER: REGULATORY FEES | 02/23/2016 | $1,340.40 |
| | OTHER: REGULATORY FEES | 03/01/2016 | $2,182.00 |
| | | SUBTOTAL | $15,237.96 |
| CRIMSON CALIFORNIA PIPELINE LP 3760 KILROY AIRPORT WAY, SUITE 300 LONG BEACH, CA 90806 | | | |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $16,045.46 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| CRIMSON CALIFORNIA PIPELINE LP<br>3760 KILROY AIRPORT WAY, SUITE 300<br>LONG BEACH, CA 90806 | | | |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $15,952.43 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $14,080.16 |
| | **SUBTOTAL** | | **$46,078.05** |
| DANGELOS<br>1114 INDUSTRIAL AVE<br>OXNARD, CA 93030-7463 | | | |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $8,160.43 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $145.58 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $3,569.32 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $2,453.98 |
| | **SUBTOTAL** | | **$14,329.31** |
| DAPHNE H MENDEL<br>4757 TANGLEWOOD TRL<br>BOULDER, CO 80301-3928 | | | |
| | SERVICES | 01/19/2016 | $5,271.38 |
| | SERVICES | 01/28/2016 | $1,504.50 |
| | SERVICES | 02/04/2016 | $1,100.00 |
| | SERVICES | 03/01/2016 | $740.50 |
| | SERVICES | 03/08/2016 | $1,500.00 |
| | SERVICES | 03/10/2016 | $1,540.50 |
| | **SUBTOTAL** | | **$11,656.88** |
| DARRELL THOMPSON TANK &<br>CONSTRUCTION INC<br>PO BOX 5788<br>BAKERSFIELD, CA 93388-5788 | | | |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $40,299.00 |
| | SUPPLIERS OR VENDORS | 02/09/2016 | $26,170.00 |
| | **SUBTOTAL** | | **$66,469.00** |
| DAVIS POLK & WARDWELL LLP<br>DAMIAN SCHAIBLE<br>ELLIOT MOSKOWITZ, DARREN KLEIN &<br>CHRISTOPHER ROBERTSON<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017-3982 | | | |
| | SERVICES | 02/09/2016 | $138,105.83 |
| | SERVICES | 02/10/2016 | $150,000.00 |
| | SERVICES | 02/18/2016 | $148,080.34 |
| | SERVICES | 02/22/2016 | $239,617.00 |
| | SERVICES | 03/01/2016 | $149,025.14 |
| | SERVICES | 03/09/2016 | $96,560.04 |
| | SERVICES | 03/15/2016 | $94,070.30 |
| | SERVICES | 03/15/2016 | $114,322.39 |
| | SERVICES | 03/17/2016 | $227,971.23 |
| | **SUBTOTAL** | | **$1,357,752.27** |
| DCOR LLC<br>290 MAPLE CT STE 290<br>VENTURA, CA 93003-9144 | | | |
| | OTHER: ROYALTY PAYMENT | 01/07/2016 | $3,937.90 |
| | OTHER: ROYALTY PAYMENT | 02/01/2016 | $3,937.90 |
| | OTHER: ROYALTY PAYMENT | 03/03/2016 | $3,937.90 |
| | **SUBTOTAL** | | **$11,813.70** |
| DEGOLYER AND MACNAUGHTON<br>5001 SPRING VALLEY RD SUITE 800 EAST<br>DALLAS, TX 75244-8212 | | | |
| | SERVICES | 12/30/2015 | $20,000.00 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| DEGOLYER AND MACNAUGHTON 5001 SPRING VALLEY RD SUITE 800 EAST DALLAS, TX 75244-8212 | | | |
| | SERVICES | 02/11/2016 | $30,000.00 |
| | SERVICES | 03/10/2016 | $20,341.42 |
| | **SUBTOTAL** | | $70,341.42 |
| DELAWARE SECRETARY OF STATE DIVISION OF CORPORATIONS PO BOX 5509 BINGHAMTON, NY 13902-5509 | | | |
| | OTHER: FRANCHISE TAX | 03/02/2016 | $36,050.00 |
| | OTHER: FRANCHISE TAX | 03/02/2016 | $225.00 |
| | **SUBTOTAL** | | $36,275.00 |
| DELOITTE TRANSACTIONS & BUSINESS ANALYTICS LLP 4022 SELLS DRIVE HERMITAGE, TN 37076 | | | |
| | | 01/13/2016 | $100,000.00 |
| | SERVICES | 01/15/2016 | $48,868.08 |
| | SERVICES | 01/28/2016 | $36,161.40 |
| | SERVICES | 02/09/2016 | $41,537.09 |
| | SERVICES | 02/09/2016 | $45,225.92 |
| | SERVICES | 02/16/2016 | $34,922.40 |
| | SERVICES | 02/18/2016 | $57,562.42 |
| | SERVICES | 03/01/2016 | $35,497.31 |
| | SERVICES | 03/09/2016 | $26,763.76 |
| | SERVICES | 03/15/2016 | $18,105.48 |
| | SERVICES | 03/16/2016 | $47,930.37 |
| | SERVICES | 03/16/2016 | $52,265.00 |
| | **SUBTOTAL** | | $544,839.23 |
| DEPARTMENT OF CONSERVATION DVSN OF OIL, GAS AND GEOTHERMAL RSRCS 801 K ST MS 18-05 SACRAMENTO, CA 95814-3520 | | | |
| | OTHER: CA CONSERVATION TAX PAYMENT | 01/21/2016 | $269,803.99 |
| | **SUBTOTAL** | | $269,803.99 |
| DEPUY, MARK 14 GLENMOOR CIR ENGLEWOOD, CO 80113-7121 | | | |
| | OTHER: EXPENSE REIMBURSEMENT | 01/12/2016 | $426.47 |
| | OTHER: EXPENSE REIMBURSEMENT | 02/04/2016 | $46.91 |
| | OTHER: 1ST QUARTER BOARD FEES | 03/17/2016 | $15,284.62 |
| | **SUBTOTAL** | | $15,758.00 |
| DEUTSCHE BANK SECURITIES INC 60 WALL ST NEW YORK, NY 10005-2858 | | | |
| | SECURED DEBT | 03/15/2016 | $75,855,400.00 |
| | **SUBTOTAL** | | $75,855,400.00 |
| DILIGENT BOARD MEMBER SERVICES INC 39 W 37TH ST FL 8 NEW YORK, NY 10018-0203 | | | |
| | SERVICES | 01/14/2016 | $4,650.00 |
| | SERVICES | 03/14/2016 | $18,600.00 |
| | **SUBTOTAL** | | $23,250.00 |
| DNOW LP PO BOX 200822 DALLAS, TX 75320-0822 | | | |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $908.65 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| DNOW LP<br>PO BOX 200822<br>DALLAS, TX 75320-0822 | | | |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $4,957.41 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $2,678.57 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $9,382.14 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $2,336.81 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $10,150.59 |
| | **SUBTOTAL** | | $30,414.17 |
| DOS CUADRAS OFFSHORE RESOURCES LLC<br>8401 N CENTRAL EXPY<br>STE 525<br>DALLAS, TX 75225-4418 | | | |
| | JOINT VENTURE PAYMENTS | 12/31/2015 | $628,357.75 |
| | JOINT VENTURE PAYMENTS | 01/29/2016 | $519,512.98 |
| | JOINT VENTURE PAYMENTS | 03/14/2016 | $1,247,551.93 |
| | **SUBTOTAL** | | $2,395,422.66 |
| DOW CHEMICAL COMPANY<br>FILE 7733<br>LOS ANGELES, CA 90074-7733 | | | |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $49,385.58 |
| | SUPPLIERS OR VENDORS | 01/26/2016 | $45,255.74 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $46,222.87 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $59,358.97 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $45,693.30 |
| | **SUBTOTAL** | | $245,916.46 |
| EK AND SUNKIN LLC<br>461 W 6TH ST STE 233<br>SAN PEDRO, CA 90731-2691 | | | |
| | SERVICES | 02/09/2016 | $12,534.00 |
| | SERVICES | 02/18/2016 | $20,240.35 |
| | SERVICES | 03/10/2016 | $10,019.00 |
| | **SUBTOTAL** | | $42,793.35 |
| ELECTRICAL SOLUTIONS CORP<br>401 N FIR ST, STE A<br>VENTURA, CA 93001 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $1,020.25 |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $2,548.00 |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $3,029.50 |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $2,335.00 |
| | **SUBTOTAL** | | $8,932.75 |
| ERNST & YOUNG US LLP<br>PNC BANK C/O ERNST & YOUNG US LLP<br>3712 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3007 | | | |
| | SERVICES | 12/30/2015 | $125,000.00 |
| | SERVICES | 01/19/2016 | $60,000.00 |
| | SERVICES | 02/16/2016 | $80,000.00 |
| | SERVICES | 02/22/2016 | $120,000.00 |
| | SERVICES | 03/01/2016 | $60,000.00 |
| | **SUBTOTAL** | | $445,000.00 |
| EST OF RICHARD DAVIS SAWYER, DEC'D<br>REBECCA CONWAY, ADMINS<br>PO BOX 3878<br>SANTA BARBARA, CA 93130-3878 | | | |
| | OTHER: ROYALTY PAYMENT | 02/01/2016 | $8,730.12 |
| | OTHER: ROYALTY PAYMENT | 02/01/2016 | $3,370.00 |
| | OTHER: ROYALTY PAYMENT | 02/01/2016 | $11,761.00 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| EST OF RICHARD DAVIS SAWYER, DEC`D REBECCA CONWAY, ADMINS PO BOX 3878 SANTA BARBARA, CA 93130-3878 | | | |
| | OTHER: ROYALTY PAYMENT | 02/01/2016 | $8,734.84 |
| | SUBTOTAL | | $32,595.96 |
| FIDELITY INVESTMENTS PO BOX 770001 CINCINNATI, OH 45277-0026 | | | |
| | OTHER: 401(K) PLAN | 12/29/2015 | $21,775.63 |
| | OTHER: 401(K) PLAN | 12/31/2015 | $44,748.96 |
| | OTHER: 401(K) PLAN | 01/08/2016 | $77,509.20 |
| | OTHER: 401(K) PLAN | 01/15/2016 | $149,824.66 |
| | OTHER: 401(K) PLAN | 01/22/2016 | $324,802.63 |
| | OTHER: 401(K) PLAN | 01/29/2016 | $133,247.65 |
| | OTHER: 401(K) PLAN | 02/12/2016 | $147,390.01 |
| | OTHER: 401(K) PLAN | 02/26/2016 | $147,573.05 |
| | OTHER: 401(K) PLAN | 02/29/2016 | $68,195.93 |
| | OTHER: 401(K) PLAN | 03/11/2016 | $114,276.39 |
| | SUBTOTAL | | $1,229,344.11 |
| FRANCOTYP-POSTALIA INC PO BOX 157 BEDFORD PARK, IL 60499-0157 | | | |
| | SUPPLIERS OR VENDORS | 01/20/2016 | $2,000.00 |
| | SUPPLIERS OR VENDORS | 02/01/2016 | $4,000.00 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $193.61 |
| | SUPPLIERS OR VENDORS | 02/22/2016 | $4,000.00 |
| | SUBTOTAL | | $10,193.61 |
| FTI CONSULTING INC PO BOX 418178 BOSTON, MA 02241-8178 | | | |
| | SERVICES | 03/16/2016 | $150,000.00 |
| | SUBTOTAL | | $150,000.00 |
| GALE WRIGHT 6362 S EMPORIA CIRCLE ENGLEWOOD, CO 80111 | | | |
| | OTHER: EMPLOYEE SEVERANCE PAYMENT | 03/17/2016 | $27,569.93 |
| | SUBTOTAL | | $27,569.93 |
| GILSON GOVERNMENT STRATEGIES 1215 K ST STE 2030 SACRAMENTO, CA 95814-3951 | | | |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $20,000.00 |
| | SUBTOTAL | | $20,000.00 |
| GOLD COAST STEEL & SUPPLY INC PO BOX 1026 OXNARD, CA 93032-1026 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $7,765.60 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $659.00 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $559.30 |
| | SUBTOTAL | | $8,983.90 |
| GRAEBEL VANLINES, LLC PO BOX 205525 DALLAS, TX 75320-5525 | | | |
| | SUPPLIERS OR VENDORS | 03/08/2016 | $19,975.13 |
| | SUBTOTAL | | $19,975.13 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| HAALAND DIVING INC<br>759 WARD DR STE C<br>SANTA BARBARA, CA 93111-2918 | | | |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $95,000.00 |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $19,924.00 |
| | **SUBTOTAL** | | **$114,924.00** |
| HARRY & NOLA PTASYNSKI TR 8/21/08<br>GEORGIA S ROUSSALIS AND<br>THOMAS A WARD JR, CO-TTEES<br>PO BOX 43<br>CASPER, WY 82602-0043 | | | |
| | OTHER: ROYALTY PAYMENT | 02/01/2016 | $11,000.00 |
| | OTHER: ROYALTY PAYMENT | 02/01/2016 | $12,000.00 |
| | OTHER: ROYALTY PAYMENT | 02/01/2016 | $4,365.06 |
| | OTHER: ROYALTY PAYMENT | 02/01/2016 | $1,685.00 |
| | **SUBTOTAL** | | **$29,050.06** |
| HB RENTALS<br>DEPT 2131<br>PO BOX 122131<br>DALLAS, TX 75312-2131 | | | |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $15,000.00 |
| | **SUBTOTAL** | | **$15,000.00** |
| HEIN & ASSOCIATES LLP<br>1999 BROADWAY STE 4000<br>DENVER, CO 80202-5703 | | | |
| | SERVICES | 01/07/2016 | $6,575.00 |
| | SERVICES | 02/04/2016 | $1,000.00 |
| | **SUBTOTAL** | | **$7,575.00** |
| HILL BROTHERS CHEMICAL COMPANY<br>CITY OF INDUSTRY DIVISION<br>1675 N MAIN ST<br>ORANGE, CA 92867-3499 | | | |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $10,773.60 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $2,691.60 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $2,690.80 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $2,726.00 |
| | SUPPLIERS OR VENDORS | 01/28/2016 | $2,707.60 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $2,694.00 |
| | SUPPLIERS OR VENDORS | 02/09/2016 | $2,690.80 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $2,696.00 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $2,691.60 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $2,692.80 |
| | SUPPLIERS OR VENDORS | 03/08/2016 | $1,498.00 |
| | **SUBTOTAL** | | **$36,552.80** |
| HOT SECTION TECHNOLOGIES INC<br>4082 SOUTHBANK RD STE A<br>OXNARD, CA 93036-0977 | | | |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $13,000.00 |
| | SUPPLIERS OR VENDORS | 01/26/2016 | $12,987.00 |
| | **SUBTOTAL** | | **$25,987.00** |
| HUNTER TR EUGENE & WAYNE DRYDEN<br>2500 CUMBERLAND RD<br>SAN MARINO, CA 91108-2109 | | | |
| | SUPPLIERS OR VENDORS | 03/03/2016 | $9,600.00 |
| | **SUBTOTAL** | | **$9,600.00** |
| HYDRATIGHT OPERATIONS INC<br>23247 NETWORK PL<br>CHICAGO, IL 60673-1232 | | | |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $8,896.97 |

## STATEMENT OF FINANCIAL AFFAIRS

### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| HYDRATIGHT OPERATIONS INC 23247 NETWORK PL CHICAGO, IL 60673-1232 | | | |
| | SUBTOTAL | | $8,896.97 |
| HYDRAULIC ROD PUMPS INTL 27241 BURBANK FOOTHILL RANCH, CA 92610-2500 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $315.44 |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $218.31 |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $1,711.75 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $7,647.61 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $9,154.36 |
| | SUPPLIERS OR VENDORS | 02/09/2016 | $1,711.75 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $2,793.81 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $444.23 |
| | SUBTOTAL | | $23,997.26 |
| IEI INC 79 E DAILY DR PMB 294 CAMARILLO, CA 93010-5807 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $4,312.00 |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $4,972.00 |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $8,800.00 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $8,918.00 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $6,942.00 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $14,256.00 |
| | SUBTOTAL | | $48,200.00 |
| IHS GLOBAL INC PO BOX 847193 DALLAS, TX 75284-7193 | | | |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $29,316.07 |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $801.41 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $3,772.87 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $1,699.58 |
| | SUBTOTAL | | $35,589.93 |
| INSTRUMENT CONTROL SERVICES 6085 KING DR UNIT 100 VENTURA, CA 93003-7178 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $7,463.70 |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $4,683.18 |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $4,657.12 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $4,467.84 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $14,786.87 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $35,773.81 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $4,956.93 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $84.74 |
| | SUPPLIERS OR VENDORS | 02/25/2016 | $8,818.33 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $10,995.00 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $460.00 |
| | SUBTOTAL | | $97,147.52 |
| INTERACT PMTI INC 4567 TELEPHONE RD STE 203 VENTURA, CA 93003-5665 | | | |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $12,514.00 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $32,150.26 |
| | SUBTOTAL | | $44,664.26 |

## STATEMENT OF FINANCIAL AFFAIRS

### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| IPFS CORPORATION<br>PO BOX 905849<br>CHARLOTTE, NC 28290-5849 | | | |
| | OTHER: INSURANCE POLICIES FINANCING AGREEMENT | 12/22/2015 | $141,541.28 |
| | OTHER: INSURANCE POLICIES FINANCING AGREEMENT | 01/14/2016 | $141,541.28 |
| | OTHER: INSURANCE POLICIES FINANCING AGREEMENT | 02/09/2016 | $141,541.28 |
| | OTHER: INSURANCE POLICIES FINANCING AGREEMENT | 03/11/2016 | $281,792.19 |
| | **SUBTOTAL** | | $706,416.03 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>PO BOX 601002<br>PASADENA, CA 91189-1002 | | | |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $4,480.67 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $16,661.46 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $1,800.71 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $1,075.07 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $1,056.56 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $1,776.79 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $570.50 |
| | **SUBTOTAL** | | $27,421.76 |
| IRWIN INDUSTRIES INC.<br>PO BOX 973269<br>DALLAS, TX 75397-3269 | | | |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $29,214.95 |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $10,558.43 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $6,448.26 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $16,333.91 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $7,998.77 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $614.70 |
| | **SUBTOTAL** | | $71,169.02 |
| JAMES B LYNN<br>1725 PARK PLACE DR<br>CARMICHAEL, CA 95608-5638 | | | |
| | OTHER: ROYALTY PAYMENT | 02/01/2016 | $8,730.13 |
| | OTHER: ROYALTY PAYMENT | 02/01/2016 | $3,370.00 |
| | OTHER: ROYALTY PAYMENT | 02/01/2016 | $11,761.00 |
| | OTHER: ROYALTY PAYMENT | 02/01/2016 | $8,734.83 |
| | **SUBTOTAL** | | $32,595.96 |
| JLT SPECIALTY INSURANCE SERVICES<br>22 CENTURY HILL DR STE 102<br>LATHAM, NY 12110 | | | |
| | OTHER: INSURANCE POLICIES FINANCING AGREEMENT | 02/17/2016 | $1,189,396.00 |
| | **SUBTOTAL** | | $1,189,396.00 |
| JOINT OIL FISHERIES COMMITTEE<br>C/O NASIF HICKS HARRIS & CO<br>104 W ANAPAMU ST STE B<br>SANTA BARBARA, CA 93101-3126 | | | |
| | SERVICES | 12/22/2015 | $8,016.94 |
| | SERVICES | 02/04/2016 | $3,388.66 |
| | **SUBTOTAL** | | $11,405.60 |
| JOSEPH A BONDI<br>142 5TH AVENUE, APT 6<br>NEW YORK, NY 10011-4313 | | | |
| | OTHER: BOARD MEMBER FEES | 12/30/2015 | $849.09 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| JOSEPH A BONDI<br>142 5TH AVENUE, APT 6<br>NEW YORK, NY 10011-4313 | | | |
| | OTHER: BOD EXPENSE REIMBURSEMENT | 02/11/2016 | $30,447.08 |
| | SUBTOTAL | | $31,296.17 |
| JOY EQUIPMENT PROTECTION INC<br>PO BOX 1080<br>CARPINTERIA, CA 93014-1080 | | | |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $8,540.00 |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $5,470.00 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $3,325.00 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $7,140.00 |
| | SUPPLIERS OR VENDORS | 01/26/2016 | $1,074.76 |
| | SUPPLIERS OR VENDORS | 01/28/2016 | $4,375.00 |
| | SUPPLIERS OR VENDORS | 02/09/2016 | $11,521.84 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $15,303.69 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $5,814.00 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $6,819.00 |
| | SUPPLIERS OR VENDORS | 03/08/2016 | $6,400.00 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $2,151.36 |
| | SUBTOTAL | | $77,934.65 |
| JPR SYSTEMS INC<br>305 N BERRY STREET<br>BREA, CA 92821 | | | |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $54,356.00 |
| | SUBTOTAL | | $54,356.00 |
| K E ANDREWS & COMPANY<br>1900 DALROCK RD<br>ROWLETT, TX 75088-5526 | | | |
| | SERVICES | 12/22/2015 | $14,250.00 |
| | SUBTOTAL | | $14,250.00 |
| KENAI DRILLING LIMITED<br>PO BOX 2248<br>ORCUTT, CA 93457-2248 | | | |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $23,963.32 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $24,096.41 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $22,609.14 |
| | SUBTOTAL | | $70,668.87 |
| KEY ENGINEERING<br>8116 MCGRAW HILL DR<br>BAKERSFIELD, CA 93311-1754 | | | |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $11,656.00 |
| | SUBTOTAL | | $11,656.00 |
| KILPATRICK TOWNSEND & STOCKTON LLP<br>PO BOX 945614<br>ATLANTA, GA 30394-5614 | | | |
| | SERVICES | 01/12/2016 | $8,146.51 |
| | SERVICES | 02/04/2016 | $19,935.72 |
| | SERVICES | 02/12/2016 | $30,138.80 |
| | SERVICES | 03/01/2016 | $19,147.63 |
| | SERVICES | 03/15/2016 | $18,210.53 |
| | SUBTOTAL | | $95,579.19 |
| KIYOI ENGINEERING INC<br>5266 HOLLISTER AVE STE 117<br>SANTA BARBARA, CA 93111-3033 | | | |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $5,528.97 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $7,748.90 |

## STATEMENT OF FINANCIAL AFFAIRS

### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| KIYOI ENGINEERING INC<br>5266 HOLLISTER AVE STE 117<br>SANTA BARBARA, CA 93111-3033 | | | |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $2,773.75 |
| | **SUBTOTAL** | | $16,051.62 |
| KM INDUSTRIAL INC<br>PO BOX 31001-1394<br>PASADENA, CA 91110-1394 | | | |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $11,367.00 |
| | **SUBTOTAL** | | $11,367.00 |
| KRUMMRICH ENGINEERING CORPORATION<br>463 POLI ST #501<br>VENTURA, CA 93001 | | | |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $54,118.15 |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $100,478.67 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $12,420.25 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $66,015.25 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $9,797.00 |
| | SUPPLIERS OR VENDORS | 02/09/2016 | $3,240.00 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $9,665.00 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $46,077.75 |
| | SUPPLIERS OR VENDORS | 02/25/2016 | $40,606.21 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $21,760.25 |
| | SUPPLIERS OR VENDORS | 03/16/2016 | $17,214.00 |
| | **SUBTOTAL** | | $381,392.53 |
| LANDIS RATH & COBB LLP<br>919 MARKET STREET SUITE 1800<br>PO BOX 2087<br>WILMINGTON, DE 19899 | | | |
| | SERVICES | 02/29/2016 | $25,000.00 |
| | SERVICES | 03/17/2016 | $11,263.15 |
| | **SUBTOTAL** | | $36,263.15 |
| LANDMARK GRAPHICS CORPORATION<br>PO BOX 301341<br>DALLAS, TX 75303-1341 | | | |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $50,078.40 |
| | **SUBTOTAL** | | $50,078.40 |
| LSA ASSOCIATES INC<br>20 EXECUTIVE PARK STE 200<br>IRVINE, CA 92614-4739 | | | |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $4,505.75 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $1,737.50 |
| | **SUBTOTAL** | | $6,243.25 |
| M V LANDSCAPE<br>PO BOX 6471<br>OXNARD, CA 93031-6471 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $3,900.00 |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $3,900.00 |
| | **SUBTOTAL** | | $7,800.00 |
| MANAGER OF FINANCE<br>TREASURY DIVISION<br>201 W COLFAX AVE DEPT 406<br>DENVER, CO 80202-5330 | | | |
| | SUPPLIERS OR VENDORS | 01/28/2016 | $7,741.61 |
| | **SUBTOTAL** | | $7,741.61 |

## STATEMENT OF FINANCIAL AFFAIRS

### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| MARINE PROJECT MANAGEMENT INC<br>201 BRYANT ST STE 2B<br>OJAI, CA 93023-3367 | | | |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $6,579.00 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $7,815.40 |
| | **SUBTOTAL** | | **$14,394.40** |
| MARK W TAUTRIM REVOCABLE TRUST<br>12750 CALLE REAL<br>GOLETA, CA 93117-8706 | | | |
| | OTHER: ROYALTY PAYMENT | 01/07/2016 | $2,500.00 |
| | OTHER: ROYALTY PAYMENT | 02/01/2016 | $2,500.00 |
| | OTHER: ROYALTY PAYMENT | 03/03/2016 | $2,500.00 |
| | **SUBTOTAL** | | **$7,500.00** |
| MARQUEZ, TIMOTHY<br>860 GAYLORD ST<br>DENVER, CO 80206 | | | |
| | OTHER: EMPLOYEE SEVERANCE PAYMENT | 01/12/2016 | $1,171.20 |
| | OTHER: 1ST QUARTER BOARD FEES | 03/17/2016 | $18,313.47 |
| | **SUBTOTAL** | | **$19,484.67** |
| MARY B FULLER<br>4317 KENSINGTON AVE<br>BAKERSFIELD, CA 93309-1745 | | | |
| | OTHER: ROYALTY PAYMENT | 02/01/2016 | $3,370.00 |
| | OTHER: ROYALTY PAYMENT | 02/01/2016 | $8,734.83 |
| | OTHER: ROYALTY PAYMENT | 02/01/2016 | $8,730.13 |
| | OTHER: ROYALTY PAYMENT | 02/01/2016 | $11,761.00 |
| | **SUBTOTAL** | | **$32,595.96** |
| MB HERZOG ELECTRIC INC<br>15709 ILLINOIS AVE<br>PARAMOUNT, CA 90723-4112 | | | |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $4,225.22 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $3,191.97 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $3,216.27 |
| | **SUBTOTAL** | | **$10,633.46** |
| MCCARSON RESPONSE CONSULTING<br>PO BOX 219103<br>HOUSTON, TX 77218-9103 | | | |
| | SERVICES | 01/19/2016 | $16,531.43 |
| | **SUBTOTAL** | | **$16,531.43** |
| MCCORMIX CORPORATION<br>PO BOX 848<br>SANTA BARBARA, CA 93102-0848 | | | |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $4,312.49 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $2,574.46 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $2,511.08 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $2,685.77 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $1,626.23 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $1,366.27 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $1,536.11 |
| | SUPPLIERS OR VENDORS | 03/08/2016 | $1,315.79 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $1,687.65 |
| | **SUBTOTAL** | | **$19,615.85** |

## STATEMENT OF FINANCIAL AFFAIRS

### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| MCGRIFF SEIBELS & WILLIAMS OF TEXAS INC DRAWER #456 PO BOX 11407 BIRMINGHAM, AL 35246-0001 | | | |
| | OTHER: INSURANCE POLICIES PREMIUM PAYMENTS | 01/14/2016 | $2,386.00 |
| | OTHER: INSURANCE POLICIES PREMIUM PAYMENTS | 01/19/2016 | $36,866.00 |
| | OTHER: INSURANCE POLICIES PREMIUM PAYMENTS | 02/04/2016 | $36,991.00 |
| | OTHER: INSURANCE POLICIES PREMIUM PAYMENTS | 03/11/2016 | $78,062.00 |
| | **SUBTOTAL** | | $154,305.00 |
| MCMASTER-CARR SUPPLY COMPANY PO BOX 7690 CHICAGO, IL 60680-7690 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $395.23 |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $1,231.43 |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $767.58 |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $48.11 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $1,015.51 |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $1,580.62 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $412.40 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $408.09 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $1,831.52 |
| | SUPPLIERS OR VENDORS | 02/09/2016 | $4.87 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $370.26 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $735.58 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $453.66 |
| | SUPPLIERS OR VENDORS | 02/25/2016 | $778.14 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $154.68 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $629.00 |
| | **SUBTOTAL** | | $10,816.68 |
| M-I LLC PO BOX 732135 DALLAS, TX 75373-2135 | | | |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $11,150.00 |
| | **SUBTOTAL** | | $11,150.00 |
| MISSION LINEN & UNIFORM SERVICE 725 E MONTECITO ST SANTA BARBARA, CA 93103-3296 | | | |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $1,920.37 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $210.60 |
| | SUPPLIERS OR VENDORS | 02/09/2016 | $1,757.99 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $397.77 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $2,234.96 |
| | SUPPLIERS OR VENDORS | 03/08/2016 | $324.88 |
| | **SUBTOTAL** | | $6,846.57 |
| MISTRAS GROUP INC PO BOX 405694 ATLANTA, GA 30384-5694 | | | |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $14,000.00 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $16,899.87 |
| | SUPPLIERS OR VENDORS | 02/09/2016 | $720.00 |
| | **SUBTOTAL** | | $31,619.87 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| MORGAN LEWIS AND BOCKIUS LLP<br>300 S GRAND AVE FL 22<br>LOS ANGELES, CA 90071-3132 | | | |
| | SERVICES | 01/12/2016 | $31,713.07 |
| | SERVICES | 03/01/2016 | $1,487.50 |
| | SERVICES | 03/15/2016 | $371.87 |
| | **SUBTOTAL** | | $33,572.44 |
| MORRIS, NICHOLS ARSHT & TUNNELL LLP<br>1201 N MARKET ST STE 1800 16TH FL<br>WILMINGTON, DE 19801-1146 | | | |
| | SERVICES | 01/14/2016 | $50,000.00 |
| | SERVICES | 03/15/2016 | $27,568.90 |
| | SERVICES | 03/16/2016 | $33,822.70 |
| | **SUBTOTAL** | | $111,391.60 |
| MULTI-CHEM GROUP LLC<br>PO BOX 301341<br>DALLAS, TX 75303-1341 | | | |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $19,215.92 |
| | SUPPLIERS OR VENDORS | 03/03/2016 | $10,345.81 |
| | **SUBTOTAL** | | $29,561.73 |
| NALCO COMPANY<br>PO BOX 730005<br>DALLAS, TX 75373-0005 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $51,198.61 |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $78,514.61 |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $33,920.53 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $46,203.79 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $130,066.10 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $197,286.96 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $78,259.24 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $29,502.85 |
| | SUPPLIERS OR VENDORS | 02/25/2016 | $24,957.25 |
| | SUPPLIERS OR VENDORS | 03/03/2016 | $37,263.79 |
| | SUPPLIERS OR VENDORS | 03/14/2016 | $98,962.34 |
| | SUPPLIERS OR VENDORS | 03/15/2016 | $45,108.63 |
| | **SUBTOTAL** | | $851,244.70 |
| NATIONAL OILWELL VARCO LP<br>DBA MARTIN-DECKER/TOTCO<br>PO BOX 203793<br>DALLAS, TX 75320-3793 | | | |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $9,776.00 |
| | **SUBTOTAL** | | $9,776.00 |
| NOV TUBOSCOPE<br>PO BOX 201177<br>DALLAS, TX 75320-1177 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $32,215.20 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $2,485.78 |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $13,348.61 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $525.78 |
| | **SUBTOTAL** | | $48,575.37 |
| NRC ENVIRONMENTAL SERVICES INC<br>PO BOX 749929<br>LOS ANGELES, CA 90074-9929 | | | |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $2,975.00 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $2,333.53 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $1,218.57 |
| | **SUBTOTAL** | | $6,527.10 |

## STATEMENT OF FINANCIAL AFFAIRS

### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| NTT EQUIPMENT REPAIR & FABRICATION INC 280 W STANLEY AVE UNIT A VENTURA, CA 93001-1305 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $1,687.03 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $11,100.00 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $820.50 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $7,105.89 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $240.25 |
| | | **SUBTOTAL** | $20,953.67 |
| OFC OF NATURAL RESOURCES REV PO BOX 25627 DENVER, CO 80225-0627 | | | |
| | OTHER: ROYALTY PAYMENT | 12/21/2015 | $425,004.42 |
| | OTHER: ROYALTY PAYMENT | 12/29/2015 | $63,000.00 |
| | OTHER: ROYALTY PAYMENT | 12/29/2015 | $30,500.00 |
| | OTHER: ROYALTY PAYMENT | 01/22/2016 | $364,498.02 |
| | OTHER: ROYALTY PAYMENT | 02/17/2016 | $274,176.43 |
| | OTHER: ROYALTY PAYMENT | 02/24/2016 | $16,700.00 |
| | | **SUBTOTAL** | $1,173,878.87 |
| OILFIELD ENV & COMPLIANCE 307 ROEMER WAY STE 300 SANTA MARIA, CA 93454-1105 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $1,018.30 |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $1,251.60 |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $1,342.00 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $1,018.30 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $3,235.71 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $4,067.50 |
| | SUPPLIERS OR VENDORS | 02/09/2016 | $105.00 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $971.30 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $1,226.30 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $104.00 |
| | SUPPLIERS OR VENDORS | 02/25/2016 | $1,653.50 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $3,584.80 |
| | | **SUBTOTAL** | $19,578.31 |
| OPPORTUNE LLP 711 LOUISIANA ST STE 3100 HOUSTON, TX 77002-2711 | | | |
| | SERVICES | 01/05/2016 | $7,362.50 |
| | SERVICES | 02/04/2016 | $21,542.50 |
| | SERVICES | 02/16/2016 | $36,252.50 |
| | SERVICES | 03/14/2016 | $7,397.50 |
| | | **SUBTOTAL** | $72,555.00 |
| OPTUMHEALTH BANK INC 2525 S LAKE PARK BLVD SALT LAKE CITY, UT 84120-8230 | | | |
| | OTHER: HEALTH SAVINGS ACCOUNT | 12/21/2015 | $184.37 |
| | OTHER: HEALTH SAVINGS ACCOUNT | 12/30/2015 | $1,352.12 |
| | OTHER: HEALTH SAVINGS ACCOUNT | 01/04/2016 | $26,750.00 |
| | OTHER: HEALTH SAVINGS ACCOUNT | 01/11/2016 | $7.00 |
| | OTHER: HEALTH SAVINGS ACCOUNT | 01/19/2016 | $9,750.40 |
| | OTHER: HEALTH SAVINGS ACCOUNT | 01/29/2016 | $9,750.40 |
| | OTHER: HEALTH SAVINGS ACCOUNT | 02/10/2016 | $3.00 |
| | OTHER: HEALTH SAVINGS ACCOUNT | 02/12/2016 | $9,142.26 |
| | OTHER: HEALTH SAVINGS ACCOUNT | 02/26/2016 | $7,253.52 |
| | OTHER: HEALTH SAVINGS ACCOUNT | 03/01/2016 | $942.71 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| OPTUMHEALTH BANK INC<br>2525 S LAKE PARK BLVD<br>SALT LAKE CITY, UT 84120-8230 | | | |
| | OTHER: HEALTH SAVINGS ACCOUNT | 03/10/2016 | $5.00 |
| | OTHER: HEALTH SAVINGS ACCOUNT | 03/11/2016 | $5,591.11 |
| | SUBTOTAL | | $70,731.89 |
| OST TRUCKS AND CRANES INC<br>PO BOX 237<br>VENTURA, CA 93002-0237 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $19,310.14 |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $1,173.90 |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $5,202.19 |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $3,852.18 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $14,725.89 |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $1,283.10 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $17,775.47 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $22,950.25 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $6,040.89 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $2,382.64 |
| | SUPPLIERS OR VENDORS | 02/25/2016 | $4,028.08 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $20.00 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $5,250.16 |
| | SUBTOTAL | | $103,994.89 |
| PACIFIC PETROLEUM<br>PO BOX 2646<br>ORCUTT, CA 93457-2646 | | | |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $900.00 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $2,605.00 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $16,108.34 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $2,633.34 |
| | SUPPLIERS OR VENDORS | 02/25/2016 | $6,821.62 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $2,767.50 |
| | SUBTOTAL | | $31,835.80 |
| PACIFIC WIRELINE<br>PO BOX 5376<br>VENTURA, CA 93005-0376 | | | |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $20,190.00 |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $8,255.00 |
| | SUPPLIERS OR VENDORS | 02/09/2016 | $19,155.00 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $29,408.00 |
| | SUBTOTAL | | $77,008.00 |
| PARK PLACE TECHNOLOGIES<br>DEPT 781156<br>PO BOX 78000<br>DETROIT, MI 48278-1156 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $4,645.91 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $4,645.91 |
| | SUBTOTAL | | $9,291.82 |
| PELOTON COMPUTER ENTERPRISES INC<br>23501 CINCO RANCH BLVD STE C220<br>KATY, TX 77494-3396 | | | |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $17,325.00 |
| | SUBTOTAL | | $17,325.00 |
| PETROLEUM PRODUCTION TESTING INC<br>7245 HEATHERWOOD DR<br>BAKERSFIELD, CA 93313-9212 | | | |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $3,220.00 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| PETROLEUM PRODUCTION TESTING INC<br>7245 HEATHERWOOD DR<br>BAKERSFIELD, CA 93313-9212 | | | |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $1,610.00 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $3,220.00 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $4,025.00 |
| | **SUBTOTAL** | | $12,075.00 |
| PFTALEXANDER SERVICE INC<br>3250 E GRANT ST<br>SIGNAL HILL, CA 90755-1233 | | | |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $17,864.98 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $2,709.63 |
| | **SUBTOTAL** | | $20,574.61 |
| PHILLIPS 66 COMPANY<br>21064 NETWORK PLACE<br>CHICAGO, IL 60673-1222 | | | |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $89,857.89 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $99,337.66 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $92,715.46 |
| | **SUBTOTAL** | | $281,911.01 |
| PINSONNNAULT, SCOTT<br>4175 GAME TRAIL<br>INDIAN HILLS, CO 80454 | | | |
| | OTHER: EMPLOYEE SEVERANCE PAYMENT | 01/14/2016 | $5,000.00 |
| | OTHER: EXPENSE REIMBURSEMENT | 02/04/2016 | $752.94 |
| | OTHER: 1ST QUARTER BOARD FEES | 03/17/2016 | $4,371.15 |
| | **SUBTOTAL** | | $10,124.09 |
| PIPELINE ASSOCIATION FOR PUBLIC AWARENES<br>16361 TABLE MOUNTAIN PKWY<br>GOLDEN, CO 80403-1826 | | | |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $18,243.00 |
| | **SUBTOTAL** | | $18,243.00 |
| PJT PARTNERS LP<br>TIMOTHY R COLEMAN<br>280 PARK AVENUE<br>NEW YORK, NY 10017 | | | |
| | SERVICES | 12/31/2015 | $175,000.00 |
| | SERVICES | 01/14/2016 | $175,000.00 |
| | SERVICES | 01/28/2016 | $175,000.00 |
| | SERVICES | 02/10/2016 | $200,000.00 |
| | SERVICES | 03/11/2016 | $175,000.00 |
| | **SUBTOTAL** | | $900,000.00 |
| PRAXAIR DISTRIBUTION INC<br>DEPT LA 21511<br>PASADENA, CA 91185-1511 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $2,152.19 |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $620.01 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $1,166.05 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $570.17 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $1,083.03 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $815.24 |
| | **SUBTOTAL** | | $6,406.69 |
| PRAXAIR SERVICES INC<br>PO BOX 417518<br>BOSTON, MA 02241-7518 | | | |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $36,168.40 |
| | **SUBTOTAL** | | $36,168.40 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| PRECISION ENERGY SERVICES INC<br>PO BOX 200698<br>DALLAS, TX 75320-0698 | | | |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $122,917.95 |
| | **SUBTOTAL** | | $122,917.95 |
| PRECISION ENGINE CONTROLS CORPORATION<br>LOCKBOX 740753<br>LOS ANGELES, CA 90074-0753 | | | |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $6,340.22 |
| | **SUBTOTAL** | | $6,340.22 |
| QUALSPEC LLC<br>PO BOX 5129<br>CORPUS CHRISTI, TX 78465-5129 | | | |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $16,357.72 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $21,415.21 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $37,796.52 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $10,933.44 |
| | **SUBTOTAL** | | $86,502.89 |
| R A BATCHELOR CO<br>PO BOX 96<br>UPLAND, CA 91785-0096 | | | |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $4,930.00 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $6,070.00 |
| | **SUBTOTAL** | | $11,000.00 |
| RAIN FOR RENT<br>FILE 52541<br>LOS ANGELES, CA 90074-2541 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $2,037.51 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $12,412.94 |
| | **SUBTOTAL** | | $14,450.45 |
| RAYCO ROOFING CONTRACTORS, INC.<br>KRIS HEBERT<br>250 N OLIVE ST<br>VENTURA, CA 93001-2516 | | | |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $16,923.00 |
| | **SUBTOTAL** | | $16,923.00 |
| REDWOOD PACIFIC PUBLIC AFFAIRS<br>1215 K ST STE 2260<br>SACRAMENTO, CA 95814-3951 | | | |
| | SERVICES | 12/30/2015 | $57,776.83 |
| | SERVICES | 02/04/2016 | $57,843.75 |
| | SERVICES | 02/11/2016 | $62,113.05 |
| | **SUBTOTAL** | | $177,733.63 |
| RELEVANT SOLUTIONS LLC<br>12610 W AIRPORT BLVD STE 100<br>SUGAR LAND, TX 77478-6192 | | | |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $6,782.47 |
| | **SUBTOTAL** | | $6,782.47 |
| RICHARD C KELLER<br>12223 LINDA FLORA DR<br>OJAI, CA 93023-9723 | | | |
| | OTHER: 1ST QUARTER BOARD FEES | 02/04/2016 | $21,250.00 |
| | **SUBTOTAL** | | $21,250.00 |
| ROBERT A BOOHER CONSULTING<br>3287 CONGRESSIONAL CT<br>FAIRFIELD, CA 94534-7866 | | | |
| | SERVICES | 12/22/2015 | $3,211.22 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| ROBERT A BOOHER CONSULTING<br>3287 CONGRESSIONAL CT<br>FAIRFIELD, CA 94534-7866 | | | |
| | SERVICES | 01/14/2016 | $2,580.00 |
| | SERVICES | 02/04/2016 | $965.00 |
| | SERVICES | 03/01/2016 | $1,645.00 |
| | **SUBTOTAL** | | $8,401.22 |
| ROSEMOUNT INC<br>PO BOX 730156<br>DALLAS, TX 75373-0156 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $3,207.10 |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $6,517.14 |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $3,771.12 |
| | **SUBTOTAL** | | $13,495.36 |
| RTD - REGIONAL TRANSPORTATION DISTRICT<br>PO BOX 912380<br>DENVER, CO 80291-2380 | | | |
| | OTHER: EMPLOYEE PARKING | 01/07/2016 | $16,519.00 |
| | **SUBTOTAL** | | $16,519.00 |
| RWG REPAIR & OVERHAUL USA, INC<br>6223 W SAM HOUSTON PKWY N<br>HOUSTON, TX 77041-5145 | | | |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $635,000.00 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $2,091.02 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $10,962.23 |
| | **SUBTOTAL** | | $648,053.25 |
| SACRAMENTO ADVOCATES INC<br>1215 K ST, STE 2030<br>SACRAMENTO, CA 95814 | | | |
| | SERVICES | 02/04/2016 | $10,000.00 |
| | SERVICES | 02/18/2016 | $10,000.00 |
| | SERVICES | 03/03/2016 | $10,000.00 |
| | **SUBTOTAL** | | $30,000.00 |
| SAFETY TEK INDUSTRIES LLC<br>3510 ALLEN RD STE 101<br>BAKERSFIELD, CA 93314-9252 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $5,684.84 |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $9,738.40 |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $2,017.80 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $12,011.75 |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $9,662.72 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $8,778.98 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $14,510.36 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $5,103.38 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $4,487.72 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $3,621.56 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $5,099.51 |
| | **SUBTOTAL** | | $80,717.02 |
| SANCHEZ OIL & GAS CORPORATION<br>PO BOX 61859<br>HOUSTON, TX 77208-1859 | | | |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $8,827.36 |
| | **SUBTOTAL** | | $8,827.36 |

## STATEMENT OF FINANCIAL AFFAIRS

### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| SANTA BARBARA COUNTY AIR 260 N SAN ANTONIO RD STE A SANTA BARBARA, CA 93110-1315 | | | |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $286.98 |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $1,741.64 |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $25.43 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $26,127.55 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $35,574.16 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $8,893.36 |
| | SUPPLIERS OR VENDORS | 01/26/2016 | $20,162.88 |
| | SUPPLIERS OR VENDORS | 01/26/2016 | $1,220.64 |
| | SUPPLIERS OR VENDORS | 01/28/2016 | $268.00 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $143.49 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $430.47 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $696.33 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $416.59 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $3,684.00 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $12.71 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $381.00 |
| | **SUBTOTAL** | | **$100,065.23** |
| SC FUELS PO BOX 14237 ORANGE, CA 92863-1237 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $19,079.70 |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $6,271.53 |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $14,060.41 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $14,219.99 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $9,635.27 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $7,879.03 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $29,862.91 |
| | SUPPLIERS OR VENDORS | 02/09/2016 | $2,641.67 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $20,254.75 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $23,379.61 |
| | SUPPLIERS OR VENDORS | 02/25/2016 | $2,795.76 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $6,840.92 |
| | SUPPLIERS OR VENDORS | 03/03/2016 | $4,261.26 |
| | SUPPLIERS OR VENDORS | 03/08/2016 | $4,055.78 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $6,794.56 |
| | **SUBTOTAL** | | **$172,033.15** |
| SCHLUMBERGER TECHNOLOGY CORPORATION PO BOX 732149 DALLAS, TX 75373-2149 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $27,524.00 |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $412,368.75 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $114,151.70 |
| | **SUBTOTAL** | | **$554,044.45** |
| SCS ENGINEERS 3900 KILROY AIRPORT WAY STE 100 LONG BEACH, CA 90806-6816 | | | |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $8,306.08 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $3,274.77 |
| | SUPPLIERS OR VENDORS | 02/25/2016 | $4,550.00 |
| | **SUBTOTAL** | | **$16,130.85** |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
## 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
## VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>RICHARD W. BRUNETTE, ESQ.<br>333 S HOPE ST FL 43<br>LOS ANGELES, CA 90071-1422 | | | |
| | SERVICES | 01/12/2016 | $20,900.75 |
| | SERVICES | 01/28/2016 | $1,040.00 |
| | SERVICES | 02/04/2016 | $7,675.50 |
| | SERVICES | 02/11/2016 | $6,885.00 |
| | SERVICES | 02/23/2016 | $5,482.50 |
| | SERVICES | 03/17/2016 | $12,273.40 |
| | | **SUBTOTAL** | $54,257.15 |
| SIGNAL MUTUAL INDEMNITY ASSOC LTD<br>8144 WALNUT HILL LANE SUITE 1600<br>DALLAS, TX 75231 | | | |
| | OTHER: WORKER'S COMP INSURANCE | 01/08/2016 | $17,147.79 |
| | OTHER: WORKER'S COMP INSURANCE | 02/08/2016 | $12,923.19 |
| | OTHER: WORKER'S COMP INSURANCE | 03/09/2016 | $11,468.11 |
| | | **SUBTOTAL** | $41,539.09 |
| SODEXO REMOTE SITES PARTNERSHIP<br>PO BOX 843753<br>DALLAS, TX 75284-3753 | | | |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $78,010.26 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $82,348.90 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $65,412.80 |
| | | **SUBTOTAL** | $225,771.96 |
| SOUTH COAST AIR QUALITY MANAGEMENT DIST<br>PO BOX 4943<br>DIAMOND BAR, CA 91765-0943 | | | |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $9,136.66 |
| | | **SUBTOTAL** | $9,136.66 |
| SOUTHERN CALIFORNIA EDISON<br>PO BOX 300<br>ROSEMEAD, CA 91770-0300 | | | |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $127,252.44 |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $29.88 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $163.98 |
| | SUPPLIERS OR VENDORS | 02/09/2016 | $202,225.30 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $28.49 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $146.82 |
| | SUPPLIERS OR VENDORS | 03/03/2016 | $31,014.25 |
| | | **SUBTOTAL** | $360,861.16 |
| SOUTHERN CALIFORNIA GAS COMPANY<br>ML 711D, PO BOX 2007<br>MONTEREY PARK, CA 91764 | | | |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $14,496.11 |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $46,622.21 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $21,997.21 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $14,496.11 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $15,789.80 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $21,244.10 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $46,504.72 |
| | | **SUBTOTAL** | $181,150.26 |
| STATE LANDS COMMISSION<br>100 HOWE AVE STE 100S SUITE 100-SOUTH<br>ATTN: ACCOUNTING OFFICE<br>SACRAMENTO, CA 95825-8219 | | | |
| | OTHER: ROYALTY PAYMENT | 12/30/2015 | $2,896.88 |

**STATEMENT OF FINANCIAL AFFAIRS**

**Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY**
**3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS**
**VENOCO, INC., CASE NO. 16-10655 (KG)**

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| STATE LANDS COMMISSION 100 HOWE AVE STE 100S SUITE 100-SOUTH ATTN: ACCOUNTING OFFICE SACRAMENTO, CA 95825-8219 | | | |
| | OTHER: ROYALTY PAYMENT | 01/07/2016 | $8,807.28 |
| | OTHER: ROYALTY PAYMENT | 01/21/2016 | $438.16 |
| | OTHER: ROYALTY PAYMENT | 01/21/2016 | $7,029.30 |
| | OTHER: ROYALTY PAYMENT | 01/28/2016 | $7,484.61 |
| | OTHER: ROYALTY PAYMENT | 02/04/2016 | $5,651.44 |
| | OTHER: ROYALTY PAYMENT | 03/01/2016 | $12,338.27 |
| | OTHER: ROYALTY PAYMENT | 03/03/2016 | $4,290.00 |
| | OTHER: ROYALTY PAYMENT | 03/03/2016 | $3,324.00 |
| | OTHER: ROYALTY PAYMENT | 03/10/2016 | $147.21 |
| | **SUBTOTAL** | | $52,407.15 |
| STOEL RIVES LLP 900 SW 5TH AVE STE 2600 PORTLAND, OR 97204-1268 | | | |
| | SERVICES | 01/19/2016 | $10,317.49 |
| | SERVICES | 02/04/2016 | $4,877.58 |
| | **SUBTOTAL** | | $15,195.07 |
| STRAUSS & PALAY, APC ATTY CLIENT TR ACT 121 N FIR ST STE F VENTURA, CA 93001-2092 | | | |
| | SERVICES | 01/07/2016 | $13,000.00 |
| | **SUBTOTAL** | | $13,000.00 |
| SULLIVAN OILFIELD SERVICES INC 279 MANZANITA AVE VENTURA, CA 93001-2222 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $470.50 |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $470.50 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $470.50 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $1,037.00 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $470.50 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $1,411.50 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $1,037.00 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $989.00 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $566.50 |
| | **SUBTOTAL** | | $6,923.00 |
| SUNSHINE METAL CLAD INC 7201 EDISON HWY BAKERSFIELD, CA 93307-9011 | | | |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $10,315.71 |
| | **SUBTOTAL** | | $10,315.71 |
| SUPERIOR TANK COMPANY INC 9500 LUCAS RANCH RD RANCHO CUCAMONGA, CA 91730-5724 | | | |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $8,510.00 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $31,094.00 |
| | **SUBTOTAL** | | $39,604.00 |
| SURFACE PUMPS INC PO BOX 5757 BAKERSFIELD, CA 93388-5757 | | | |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $2,130.44 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $7,449.82 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $6,888.86 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $1,461.96 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $15,093.82 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
## 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
## VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| SURFACE PUMPS INC<br>PO BOX 5757<br>BAKERSFIELD, CA 93388-5757 | | | |
| | **SUBTOTAL** | | $33,024.90 |
| TATRO TEKOSKY SADWICK LLP<br>333 S GRAND AVE STE 4270<br>LOS ANGELES, CA 90071-1522 | | | |
| | SERVICES | 01/05/2016 | $10,949.00 |
| | SERVICES | 02/04/2016 | $19,046.58 |
| | SERVICES | 02/11/2016 | $54,114.54 |
| | SERVICES | 02/12/2016 | $7,893.00 |
| | SERVICES | 03/16/2016 | $15,909.84 |
| | **SUBTOTAL** | | $107,912.96 |
| TDW SERVICES INC<br>PO BOX 974611<br>DALLAS, TX 75397-4611 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $31,085.00 |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $115,250.00 |
| | **SUBTOTAL** | | $146,335.00 |
| TERMO COMPANY<br>3275 CHERRY AVE<br>LONG BEACH, CA 90807-5213 | | | |
| | SUPPLIERS OR VENDORS | 02/01/2016 | $4,365.06 |
| | SUPPLIERS OR VENDORS | 02/01/2016 | $1,685.00 |
| | SUPPLIERS OR VENDORS | 02/01/2016 | $11,000.00 |
| | SUPPLIERS OR VENDORS | 02/01/2016 | $12,000.00 |
| | **SUBTOTAL** | | $29,050.06 |
| TERRAIN CONSULTING INC<br>3 W CARRILLO ST STE 211<br>SANTA BARBARA, CA 93101-8214 | | | |
| | SERVICES | 01/21/2016 | $20,741.55 |
| | SERVICES | 02/04/2016 | $20,104.95 |
| | SERVICES | 02/25/2016 | $20,453.15 |
| | SERVICES | 03/15/2016 | $20,000.00 |
| | **SUBTOTAL** | | $81,299.65 |
| THE LINCOLN NATIONAL LIFE INSURANCE CO<br>PO BOX 821<br>CAROL STREAM, IL 60132-0821 | | | |
| | OTHER: LIFE INSURANCE | 01/05/2016 | $17,303.68 |
| | OTHER: LIFE INSURANCE | 01/26/2016 | $17,321.09 |
| | OTHER: LIFE INSURANCE | 03/01/2016 | $17,521.14 |
| | **SUBTOTAL** | | $52,145.91 |
| THOMAS & BEERS<br>572 POLI ST<br>VENTURA, CA 93001-2633 | | | |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $36,877.50 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $14,182.50 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $29,767.50 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $14,560.00 |
| | **SUBTOTAL** | | $95,387.50 |
| THOMPCO INC<br>899 MISSION ROCK RD<br>SANTA PAULA, CA 93060-9762 | | | |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $6,381.50 |
| | **SUBTOTAL** | | $6,381.50 |

## STATEMENT OF FINANCIAL AFFAIRS

### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| THOMSON REUTERS - WEST<br>PO BOX 6292<br>CAROL STREAM, IL 60197-6292 | | | |
| | SERVICES | 02/12/2016 | $3,603.37 |
| | SERVICES | 03/14/2016 | $3,603.37 |
| | **SUBTOTAL** | | **$7,206.74** |
| TIDEWATER MARINE LLC<br>601 POYDRAS ST STE 1500<br>NEW ORLEANS, LA 70130-6061 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $14,000.00 |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $1,622.70 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $1,044.00 |
| | **SUBTOTAL** | | **$16,666.70** |
| TRANSZAP INC<br>DEPT 3597<br>PO BOX 123597<br>DALLAS, TX 75312-3597 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $725.55 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $66,025.05 |
| | SUPPLIERS OR VENDORS | 02/09/2016 | $725.55 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $725.55 |
| | **SUBTOTAL** | | **$68,201.70** |
| TRINITY MANAGEMENT CONSULTING<br>1660 LINCOLN ST STE 2100<br>DENVER, CO 80264-2101 | | | |
| | SERVICES | 01/19/2016 | $5,460.00 |
| | SERVICES | 02/09/2016 | $5,092.50 |
| | SERVICES | 03/01/2016 | $5,040.00 |
| | SERVICES | 03/03/2016 | $472.50 |
| | **SUBTOTAL** | | **$16,065.00** |
| U S BANK NATIONAL ASSOCIATION<br>CM-9705<br>PO BOX 70870<br>SAINT PAUL, MN 55170-9705 | | | |
| | SECURED DEBT | 01/04/2016 | $10,500,000.00 |
| | SECURED DEBT | 01/13/2016 | $120.00 |
| | **SUBTOTAL** | | **$10,500,120.00** |
| UNION PACIFIC RAILROAD CO<br>12567 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0125 | | | |
| | SUPPLIERS OR VENDORS | 02/01/2016 | $131,197.53 |
| | SUPPLIERS OR VENDORS | 03/03/2016 | $6,998.38 |
| | **SUBTOTAL** | | **$138,195.91** |
| UNITED HEALTHCARE INSURANCE<br>COMPANY<br>DEPT 1346<br>LOS ANGELES, CA 90088-1346 | | | |
| | OTHER: HEALTH INSURANCE PLAN | 12/30/2015 | $56,094.98 |
| | OTHER: HEALTH INSURANCE PLAN | 01/05/2016 | $184,690.35 |
| | OTHER: HEALTH INSURANCE PLAN | 01/07/2016 | $1,087.51 |
| | OTHER: HEALTH INSURANCE PLAN | 01/21/2016 | $67,727.70 |
| | OTHER: HEALTH INSURANCE PLAN | 01/26/2016 | $1,167.52 |
| | OTHER: HEALTH INSURANCE PLAN | 01/28/2016 | $185,158.54 |
| | OTHER: HEALTH INSURANCE PLAN | 02/11/2016 | $29,577.40 |
| | OTHER: HEALTH INSURANCE PLAN | 02/23/2016 | $713.85 |
| | OTHER: HEALTH INSURANCE PLAN | 03/01/2016 | $182,538.52 |
| | OTHER: HEALTH INSURANCE PLAN | 03/03/2016 | $59.42 |
| | **SUBTOTAL** | | **$708,815.79** |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| UNITED REFRIGERATION INC<br>PO BOX 677036<br>DALLAS, TX 75267-7036 | | | |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $1,413.09 |
| | SUPPLIERS OR VENDORS | 01/26/2016 | $96.27 |
| | SUPPLIERS OR VENDORS | 01/28/2016 | $9,357.31 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $1,687.30 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $845.57 |
| | | SUBTOTAL | $13,399.54 |
| UNIVAR USA INC<br>FILE 56019<br>LOS ANGELES, CA 90074-6019 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $4,375.70 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $4,765.16 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $1,308.00 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $4,814.59 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $1,666.50 |
| | | SUBTOTAL | $16,929.95 |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | | |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $6,085.00 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $9,273.75 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $2,101.25 |
| | SUPPLIERS OR VENDORS | 02/25/2016 | $15,010.00 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $26,144.27 |
| | SUPPLIERS OR VENDORS | 03/03/2016 | $19,395.79 |
| | | SUBTOTAL | $78,010.06 |
| US EQUIPMENT CO INC<br>8311 SORENSEN AVE<br>SANTA FE SPRINGS, CA 90670-2125 | | | |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $5,967.93 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $3,364.94 |
| | | SUBTOTAL | $9,332.87 |
| VALLEY INSTRUMENT SERVICE INC<br>PO BOX 9278<br>BAKERSFIELD, CA 93389-9278 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $1,280.75 |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $831.09 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $299.70 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $2,249.81 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $253.80 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $3,458.58 |
| | | SUBTOTAL | $8,373.73 |
| VENTURA AIR-CONDITIONING CO<br>4665 ORTEGA ST<br>VENTURA, CA 93003-7713 | | | |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $127.34 |
| | SUPPLIERS OR VENDORS | 03/03/2016 | $8,046.48 |
| | | SUBTOTAL | $8,173.82 |
| VENTURA COUNTY AIR POLLUTION CONTROL<br>669 COUNTY SQUARE DR FL 2<br>VENTURA, CA 93003-9030 | | | |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $565.00 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $565.00 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $252.00 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| VENTURA COUNTY AIR POLLUTION CONTROL 669 COUNTY SQUARE DR FL 2 VENTURA, CA 93003-9030 | | | |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $565.00 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $119,127.36 |
| | **SUBTOTAL** | | $121,074.36 |
| VENTURA HARBOR MARINE FUEL INC 1551 SPINNAKER DR VENTURA, CA 93001-4337 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $4,730.23 |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $5,475.63 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $9,410.98 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $8,362.46 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $4,661.57 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $6,242.72 |
| | SUPPLIERS OR VENDORS | 03/03/2016 | $3,859.08 |
| | **SUBTOTAL** | | $42,742.67 |
| VERIZON CALIFORNIA PO BOX 920041 DALLAS, TX 75392-0041 | | | |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $0.64 |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $298.98 |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $5,511.50 |
| | SUPPLIERS OR VENDORS | 01/28/2016 | $214.86 |
| | SUPPLIERS OR VENDORS | 02/09/2016 | $5,595.28 |
| | SUPPLIERS OR VENDORS | 02/25/2016 | $214.86 |
| | SUPPLIERS OR VENDORS | 03/08/2016 | $84.26 |
| | **SUBTOTAL** | | $11,920.38 |
| VERIZON WIRELESS PO BOX 660108 DALLAS, TX 75266-0108 | | | |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $82.14 |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $435.43 |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $860.94 |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $1,787.66 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $82.14 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $465.17 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $1,763.87 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $820.05 |
| | SUPPLIERS OR VENDORS | 03/08/2016 | $327.93 |
| | SUPPLIERS OR VENDORS | 03/08/2016 | $82.14 |
| | SUPPLIERS OR VENDORS | 03/08/2016 | $2,345.12 |
| | SUPPLIERS OR VENDORS | 03/08/2016 | $716.30 |
| | **SUBTOTAL** | | $9,768.89 |
| VISION SERVICE PLAN (VSP) WAYNE JANKOWSKI, ACCOUNT MANAGER PO BOX 45210 SAN FRANCISCO, CA 94145-5210 | | | |
| | OTHER: VISION INSURANCE PLAN | 01/12/2016 | $2,333.19 |
| | OTHER: VISION INSURANCE PLAN | 01/12/2016 | $73.39 |
| | OTHER: VISION INSURANCE PLAN | 01/28/2016 | $73.39 |
| | OTHER: VISION INSURANCE PLAN | 02/09/2016 | $2,332.42 |
| | OTHER: VISION INSURANCE PLAN | 02/25/2016 | $73.39 |
| | OTHER: VISION INSURANCE PLAN | 03/10/2016 | $2,323.96 |
| | **SUBTOTAL** | | $7,209.74 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| VSS COMPRESSOR SERVICE<br>VSS SALES INC<br>PO BOX 1898<br>PARAMOUNT, CA 90723-1898 | | | |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $5,203.34 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $4,797.45 |
| | **SUBTOTAL** | | $10,000.79 |
| WAGEWORKS INC<br>PO BOX 45772<br>SAN FRANCISCO, CA 94045-0772 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $610.19 |
| | SUPPLIERS OR VENDORS | 12/29/2015 | $1,691.50 |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $1,782.34 |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $225.50 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $125.00 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $2,837.62 |
| | SUPPLIERS OR VENDORS | 01/20/2016 | $677.59 |
| | SUPPLIERS OR VENDORS | 01/25/2016 | $2,192.08 |
| | SUPPLIERS OR VENDORS | 01/26/2016 | $2,554.83 |
| | SUPPLIERS OR VENDORS | 02/02/2016 | $1,654.71 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $214.50 |
| | SUPPLIERS OR VENDORS | 02/09/2016 | $1,151.28 |
| | SUPPLIERS OR VENDORS | 02/17/2016 | $607.74 |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $1,681.75 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $327.71 |
| | SUPPLIERS OR VENDORS | 03/03/2016 | $220.00 |
| | SUPPLIERS OR VENDORS | 03/08/2016 | $2,082.22 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $125.00 |
| | SUPPLIERS OR VENDORS | 03/15/2016 | $1,372.99 |
| | **SUBTOTAL** | | $22,134.55 |
| WATERMARK CARP LLC<br>4921 9TH ST<br>CARPINTERIA, CA 93013-1947 | | | |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $4,000.00 |
| | SUPPLIERS OR VENDORS | 01/28/2016 | $4,000.00 |
| | SUPPLIERS OR VENDORS | 02/09/2016 | $4,000.00 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $4,000.00 |
| | **SUBTOTAL** | | $16,000.00 |
| WEATHERFORD US LP<br>PO BOX 301003<br>DALLAS, TX 75303-1003 | | | |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $72,162.40 |
| | **SUBTOTAL** | | $72,162.40 |
| WEST COAST WELDING & CONSTRUCTION INC<br>PO BOX 1915<br>VENTURA, CA 93002-1915 | | | |
| | SUPPLIERS OR VENDORS | 12/22/2015 | $127,900.08 |
| | SUPPLIERS OR VENDORS | 12/30/2015 | $51,601.67 |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $33,213.68 |
| | SUPPLIERS OR VENDORS | 01/07/2016 | $38,137.09 |
| | SUPPLIERS OR VENDORS | 01/12/2016 | $9,918.00 |
| | SUPPLIERS OR VENDORS | 01/14/2016 | $9,102.56 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $43,054.06 |
| | SUPPLIERS OR VENDORS | 01/21/2016 | $41,079.37 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $71,726.53 |
| | SUPPLIERS OR VENDORS | 02/11/2016 | $24,029.16 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $28,556.32 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| WEST COAST WELDING & CONSTRUCTION INC<br>PO BOX 1915<br>VENTURA, CA 93002-1915 | | | |
| | SUPPLIERS OR VENDORS | 02/23/2016 | $18,046.12 |
| | SUPPLIERS OR VENDORS | 03/10/2016 | $11,513.10 |
| | **SUBTOTAL** | | $507,877.74 |
| WESTERN STATES PETROLEUM ASSOCIATION<br>1415 L ST STE 600<br>SACRAMENTO, CA 95814-3964 | | | |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $15,544.27 |
| | SUPPLIERS OR VENDORS | 02/25/2016 | $13,461.00 |
| | **SUBTOTAL** | | $29,005.27 |
| WESTEX COMPANY<br>PO BOX 5587<br>OXNARD, CA 93031-5587 | | | |
| | SUPPLIERS OR VENDORS | 01/05/2016 | $2,107.50 |
| | SUPPLIERS OR VENDORS | 01/19/2016 | $3,831.25 |
| | SUPPLIERS OR VENDORS | 02/04/2016 | $2,520.58 |
| | SUPPLIERS OR VENDORS | 02/18/2016 | $1,000.00 |
| | SUPPLIERS OR VENDORS | 03/01/2016 | $440.00 |
| | **SUBTOTAL** | | $9,899.33 |
| | **TOTAL** | | $113,805,313.03 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
## 4. PAYMENTS OR OTHER TRANSFERS WITHIN 1 YEAR THAT BENEFITTED ANY INSIDER
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | RELATIONSHIP TO DEBTOR | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|---|
| BEHNKE, BETH<br>9028 W ROCKLAND PL<br>LITTLETON, CO 80128 | HUMAN RESOURCES OFFICER | | | |
| | | TRAVEL EXPENSES FOR MEETINGS IN CARPINTERIA, CA OFFICE | 09/01/2015 | $1,106.89 |
| | | **SUBTOTAL** | | $1,106.89 |
| DEPUY, MARK<br>14 GLENMOOR CIR<br>ENGLEWOOD, CO 80113-7121 | CHIEF EXECUTIVE OFFICER | | | |
| | | EXPENSE REIMBURSEMENT | 07/30/2015 | $1,111.56 |
| | | **SUBTOTAL** | | $1,111.56 |
| MARQUEZ, TIMOTHY<br>860 GAYLORD ST<br>DENVER, CO 80206 | EXECUTIVE CHAIRMAN | | | |
| | | BOARD MEETING EXPENSE | 05/19/2015 | $1,613.10 |
| | | **SUBTOTAL** | | $1,613.10 |
| PINSONNNAULT, SCOTT<br>4175 GAME TRAIL<br>INDIAN HILLS, CO 80454 | CHIEF FINANCIAL OFFICER | | | |
| | | HOUSING ADVANCE | 05/07/2015 | $300,000.00 |
| | | EXPENSE REIMBURSEMENT | 06/02/2015 | $2,532.60 |
| | | EXPENSE REIMBURSEMENT | 07/30/2015 | $1,231.07 |
| | | TRAVEL EXPENSES FOR MEETINGS IN CARPINTERIA, CA OFFICE | 09/10/2015 | $414.80 |
| | | RELOCATION EXPENSE REIMBURSEMENT | 09/22/2015 | $2,110.20 |
| | | EXPENSE REIMBURSEMENT | 11/24/2015 | $471.02 |
| | | **SUBTOTAL** | | $306,759.69 |
| REED, JOEL<br>12340 EL CAMINO REAL STE 100<br>SAN DIEGO, CA 92130-3079 | FORMER DIRECTOR | | | |
| | | ADVANCE PAYMENT FOR 2ND QTR 2015 | 04/14/2015 | $38,357.00 |
| | | EXPENSE REIMBURSEMENT | 04/23/2015 | $1,533.42 |
| | | EQUITY PAYOUT FROM 04.01.2013 AND 04.01.2014 | 05/05/2015 | $928.62 |
| | | EXPENSE REIMBURSEMENT | 06/02/2015 | $129.00 |
| | | ADVANCE PAYMENT FOR 3RD QTR 2015 | 07/23/2015 | $13,129.56 |
| | | EXPENSE REIMBURSEMENT | 08/11/2015 | $183.35 |
| | | **SUBTOTAL** | | $54,260.95 |
| TIMBER LLC<br>C/O DAVE MOKROS<br>PO BOX 44354<br>DENVER, CO 80201-4354 | NON-DEBTOR RELATED ENTITY | | | |
| | | HOURLY RENT PER AGREEMENT FOR VENOCO PART 91 | 05/05/2015 | $134,680.00 |
| | | HOURLY RENT PER AGREEMENT FOR VENOCO PART 91 | 05/14/2015 | $91,392.00 |
| | | HOURLY RENT PER AGREEMENT FOR VENOCO PART 91 | 07/09/2015 | $74,256.00 |
| | | HOURLY RENT PER AGREEMENT FOR VENOCO PART 91 | 07/16/2015 | $47,040.00 |
| | | HOURLY RENT PER AGREEMENT FOR VENOCO PART 91 | 08/25/2015 | $61,320.00 |
| | | HOURLY RENT PER AGREEMENT FOR VENOCO PART 91 | 09/24/2015 | $19,768.00 |
| | | HOURLY RENT PER AGREEMENT FOR VENOCO PART 91 | 11/03/2015 | $34,496.00 |
| | | HOURLY RENT PER AGREEMENT FOR VENOCO PART 91 | 12/10/2015 | $45,360.00 |
| | | HOURLY RENT PER AGREEMENT FOR VENOCO PART 91 | 12/17/2015 | $58,688.00 |
| | | **SUBTOTAL** | | $567,000.00 |

## STATEMENT OF FINANCIAL AFFAIRS

### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 4. PAYMENTS OR OTHER TRANSFERS WITHIN 1 YEAR THAT BENEFITTED ANY INSIDER
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | RELATIONSHIP TO DEBTOR | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|---|
| WALKER, RICHARD<br>1300 POST OAK BLVD STE 1100<br>HOUSTON, TX 77056-3099 | FORMER DIRECTOR | | | |
| | | EXPENSE REIMBURSEMENT | 04/09/2015 | $288.24 |
| | | ADVANCE PAYMENT FOR 2ND QTR 2015 | 04/14/2015 | $36,857.00 |
| | | EQUITY PAYOUT FOR 04/01/13 7 04/01/14 GRANTS | 05/05/2015 | $928.62 |
| | | ADVANCE PAYMENT FOR 3RD QRT 2015 | 07/23/2015 | $11,917.00 |
| | | | SUBTOTAL | $49,990.86 |
| | | | TOTAL | $981,843.05 |

**STATEMENT OF FINANCIAL AFFAIRS**
**PART 2: CERTAIN TRANSFERS BEFORE FILING**
**4. PAYMENTS OR TRANSFERS THAT BENEFITTED AN INSIDER W/IN 1 YEAR**

| | Insiders' Name | Relationship to Debtor |
|---|---|---|
| 4.1 | Whittier Pipeline Corporation | Affiliate |
| 4.2 | TexCal Energy (GP) LLC | Affiliate |
| 4.3 | TexCal Energy (LP) LLC | Affiliate |
| 4.4 | TexCal Energy South Texas, L.P. | Affiliate |

**Insiders' Address**

370 17th Street, Suite 3900
Denver, CO 80202

Venoco, Inc. ("Venoco") is the obligor of First Lien Notes and Second Lien Notes ("Notes") that were guaranteed by its affiliates listed above.  Attached is the list of payment details made by Venoco related to the Notes within the one year period prior to the filing, which benefitted the insiders and affiliates as guarantors of the Notes.

**STATEMENT OF FINANCIAL AFFAIRS**
**PART 3: LEGAL ACTIONS OR ASSIGNMENTS**
**7. LEGAL ACTIONS, ADMIN. PROCEEDINGS, COURT ACTIONS, EXECUTIONS,**
**ATTACHMENTS, OR GOV'T AUDITS**

| | CASE TITLE | CASE NUMBER | NATURE OF CASE | COURT OR AGENCY'S NAME AND ADDRESS | STATUS |
|---|---|---|---|---|---|
| 7.1 | In re: Venoco, Inc. Shareholder Litigation | C.A. No. 6825-CS | | Court of Chancery of the State of Delaware 34 The Circle Georgetown, DE 19947 | Pending |
| 7.2 | Centennial Insurance Company in Liquidation et al. v. Wainoco Oil & Gas Company and Venoco, Inc. | Case No. BC475916 | | Los Angeles Superior Court 1945 South Hill Street Los Angeles, CA 90007 | Pending |
| 7.3 | City of Goleta v. California State Lands | Case No. 1486629 | | Superior Court of California, Santa Barbara County 1100 Anacapa St Santa Barbara, CA 93101 | Pending |
| 7.4 | Venoco, Inc. et al v. B.P. America, et al. | Case No. 43317 | | State District Court, Brazoria County, Texas 111 E. Locust Street Angleton, TX 77515 | Pending |
| 7.5 | Burlington Resources Oil & Gas Co. v. PetroMax Operating Co. | Case No. 12-13130-012-10 | | 12th Judicial District, Madison County, Texas 1100 University Avenue Suite 202 Huntsville, TX 77340-4642 | Pending |

## STATEMENT OF FINANCIAL AFFAIRS
### PART 3: LEGAL ACTIONS OR ASSIGNMENTS
### 7. LEGAL ACTIONS, ADMIN. PROCEEDINGS, COURT ACTIONS, EXECUTIONS,
### ATTACHMENTS, OR GOV'T AUDITS

| CASE TITLE | CASE NUMBER | NATURE OF CASE | COURT OR AGENCY'S NAME AND ADDRESS | STATUS |
|---|---|---|---|---|
| 7.6 Denbury Onshore, LLC v. Texcal Energy South Texas, L.P. and Venoco, Inc. | Case No. 14-15-00439-CV | Appeal of Aribtration Award and Lower Court Ruling | 334th Judicial District, Harris County, Texas Harris County Civil Courthouse 201 Caroline, 14th Floor Houston, TX 77002 | Pending |
| 7.7 Irwin Barr v. Venoco Inc. | Case No. 15SO7310 | | Los Angeles Superior Court 1945 South Hill Street Los Angeles, CA 90007 | Pending |

**STATEMENT OF FINANCIAL AFFAIRS**
**PART 4: CERTAIN GIFTS AND CHARITABLE CONTRIBUTIONS**
**9. LIST ALL GIFTS OR CHARITABLE CONTRIBUTIONS WITHIN 2 YEARS**
**UNLESS AGGREGATE LESS THAN $1,000**

| | Recipient Name | Address | City | State | Zip | Description of gift | Relationship to Debtor | Dates given | Value |
|---|---|---|---|---|---|---|---|---|---|
| 9.1 | A Different Point Of View | Po Box 6562 | Santa Barbara | CA | 93160 | Program Support | None | 8/18/2015 | $ 5,000.00 |
| 9.2 | Aha Attutude Harmony Achievement | 1209 De La Vina St Ste A | Santa Barbara | CA | 93101 | Program Support | None | 8/18/2015 | $ 5,000.00 |
| 9.3 | Alzheimers Association | 225 N Michigan Ave Fl 17 | Chicago | IL | 60601 | Emp Matching Gift S. Logan | None | 12/25/2014 | $ 1,000.00 |
| 9.4 | American Heart Association | 212 W Figueroa St | Santa Barbara | CA | 93101 | Matching Gift For Peter Morris | None | 7/16/2015 | $ 1,000.00 |
| | American Heart Association | 212 W Figueroa St | Santa Barbara | CA | 93101 | Sponsorship Of The Santa Barbara Heart Ball | None | 4/7/2015 | $ 2,750.00 |
| 9.5 | Angels Foster Care Of Santa Barbara | 3905 State St, Unit 7-115 | Santa Barbara | CA | 93105 | Grant Award | None | 11/16/2015 | $ 5,000.00 |
| | Angels Foster Care Of Santa Barbara | 3905 State St, Unit 7-115 | Santa Barbara | CA | 93105 | Program Support | None | 11/20/2014 | $ 5,000.00 |
| 9.6 | Anthony Rendon For State Assembly | 1020 12Th St Suite 406 | Sacramento | CA | 95814 | Political Contribution | None | 11/16/2015 | $ 1,000.00 |
| | Anthony Rendon For State Assembly | 1020 12Th St Suite 406 | Sacramento | CA | 95814 | Political Contribution | None | 11/16/2015 | $ 1,000.00 |
| 9.7 | Autism Society Of America | Do Not Use Boulder County Chapter, PO Box 270300 | Louisville | CO | 80027 | Max Employee Matching Gift, T Ficker | None | 4/29/2014 | $ 1,000.00 |
| 9.8 | Boys & Girls Club Of Santa Barbara Inc | Do Not Use 632 East Canon Perdido Street | Santa Barbara | CA | 93103 | General Support | None | 8/21/2014 | $ 5,000.00 |
| | Boys & Girls Club Of Santa Clara Valley | Po Box 152 | Santa Paula | CA | 93061 | Matching Gift: T. Soriano | None | 10/14/2014 | 250.00 |
| | Boys & Girls Club Of Santa Clara Valley | Po Box 152 | Santa Paula | CA | 93061 | Breakfast Of Champions, Breakfast Sponsor | None | 10/9/2014 | 2,000.00 |
| 9.9 | Boys & Girls Club Of Ventura | 6020 Nicolle St, Ste D | Ventura | CA | 93003 | Veno Gives 2015 | None | 12/22/2015 | 550.00 |
| | Boys & Girls Club Of Ventura | 6020 Nicolle St, Ste D | Ventura | CA | 93003 | Golf Classic Sponsorship- Opportunity Drawing Prizes | None | 6/18/2015 | 1,000.00 |
| | Boys & Girls Club Of Ventura | 6020 Nicolle St, Ste D | Ventura | CA | 93003 | Golf Classic Sponsorship | None | 7/3/2015 | 5,000.00 |
| 9.10 | Boys & Girls Clubs Of Greater Oxnard | Do Not Use 1900 West 5Th Street | Oxnard | CA | 93035 | General Support | None | 8/5/2014 | 5,000.00 |
| | Boys & Girls Clubs Of Greater Oxnard | Do Not Use 1900 West 5Th Street | Oxnard | CA | 93035 | Employee Matching Gift T Soriano | None | 4/1/2014 | 500.00 |

**STATEMENT OF FINANCIAL AFFAIRS**
**PART 4: CERTAIN GIFTS AND CHARITABLE CONTRIBUTIONS**
**9. LIST ALL GIFTS OR CHARITABLE CONTRIBUTIONS WITHIN 2 YEARS**
**UNLESS AGGREGATE LESS THAN $1,000**

| | Recipient Name | Address | City | State | Zip | Description of gift | Relationship to Debtor | Dates given | Value |
|---|---|---|---|---|---|---|---|---|---|
| 9.11 | Buena High School Boys Volleyball | 5670 Telegraph Rd | Ventura | CA | 93003 | Matching Gift M Quam | None | 3/1/2016 $ | 928.00 |
| | Buena High School Boys Volleyball | 5670 Telegraph Rd | Ventura | CA | 93003 | Emp Matching Gift M. Quam | None | 4/16/2015 $ | 295.00 |
| 9.12 | California Republican Party | Attn: Molly Parnell, 1121 L Street, Ste 207 | Sacramento | CA | 95814 | Contribution To The Ca Republican Party | None | 8/19/2014 $ | 12,000.00 |
| 9.13 | Californians For Energy Independence | C/O Steve Slakey Wspa, 1415 L Street Ste 600 | Sacramento | CA | 95814 | Response To Anti Well Stimulation Campaign | None | 9/30/2014 $ | 45,630.00 |
| 9.14 | Carpinteria Education Foundation | Do Not Use P O Box 9 | Carpinteria | CA | 93014 | General Support | None | 8/5/2014 $ | 10,000.00 |
| 9.15 | Casa Esperanza | Po Box 24116 | Santa Barbara | CA | 93121 | Homelss To Housing Program Support | None | 11/20/2014 $ | 10,000.00 |
| 9.16 | Casa Of Santa Barbara County | 118 E Figueroa St | Santa Barbara | CA | 93101 | Grant Award | None | 11/16/2015 $ | 10,000.00 |
| 9.17 | Children'S Creative Project | 3970 La Colina Rd, Ste 9 | Santa Barbara | CA | 93110 | Program Support In Carpinteria | None | 8/18/2015 $ | 8,000.00 |
| | Children'S Creative Project | 3970 La Colina Rd, Ste 9 | Santa Barbara | CA | 93110 | Arts Ed In Car | None | 8/5/2014 $ | 7,500.00 |
| 9.18 | City Of Hope | 1500 E Duarte Rd | Duarte | CA | 91010 | Matching Gift: S. English | None | 10/14/2014 $ | 1,000.00 |
| 9.19 | Community Action Commission Of Santa | 5638 Hollister Avenue, Suite 230 | Goleta | CA | 93117 | Grant Award | None | 11/16/2015 $ | 10,000.00 |
| | Community Action Commission Of Santa | 5638 Hollister Avenue, Suite 230 | Goleta | CA | 93117 | Healthy Senior Lunch Program Support | None | 11/20/2014 $ | 5,000.00 |
| 9.20 | Council On Alcoholism And Drug Abuse | P O Box 28 | Santa Barbara | CA | 93102 | 18Th Annual Mission For Mentors Telethone | None | 8/11/2015 $ | 2,000.00 |
| 9.21 | Denver Scholarship Foundation | 303 E 17Th Ave, Ste 200 | Denver | CO | 80203 | Dsf Golf Classic Pledge | None | 4/30/2015 $ | 3,000.00 |
| | Denver Scholarship Foundation | 303 E 17Th Ave, Ste 200 | Denver | CO | 80203 | Veno Gives 2014 | None | 12/25/2014 $ | 2,170.00 |
| 9.22 | Domestic Violence Solutions | Po Box 1536 | Santa Barbara | CA | 93102 | General Operating Support | None | 11/20/2014 $ | 5,000.00 |
| 9.23 | Dream Foundation | 1528 Chapala St Suite 304 | Santa Barbara | CA | 93101 | Bronze Sponsorship 11/07/2015 | None | 10/15/2014 $ | 5,000.00 |
| 9.24 | Easy Lift Transportation | 53 Cass Place Suite D | Santa Barbara | CA | 93117 | Grant Award | None | 11/16/2015 $ | 10,000.00 |

**STATEMENT OF FINANCIAL AFFAIRS**
**PART 4: CERTAIN GIFTS AND CHARITABLE CONTRIBUTIONS**
**9. LIST ALL GIFTS OR CHARITABLE CONTRIBUTIONS WITHIN 2 YEARS**
**UNLESS AGGREGATE LESS THAN $1,000**

| | Recipient Name | Address | City | State | Zip | Description of gift | Relationship to Debtor | Dates given | Value |
|---|---|---|---|---|---|---|---|---|---|
| | Easy Lift Transportation | 53 Cass Place Suite D | Santa Barbara | CA | 93117 | Dial-A-Ride- Program Support | None | 11/20/2014 | $ 7,500.00 |
| 9.25 | Family Service Agency Of Santa Barbara | Do Not Use 123 W Gutierrez St | Santa Barbara | CA | 93101 | Big Bros Big Sisters Program | None | 8/5/2014 | $ 5,000.00 |
| 9.26 | Food From The Heart | Po Box 3908 | Santa Barbara | CA | 93130 | Grant Award | None | 11/16/2015 | $ 5,000.00 |
| 9.27 | Food Share Of Ventura County | 4156 Southbank Rd | Oxnard | CA | 93036 | Veno Gives 2014 | None | 12/25/2014 | $ 1,945.00 |
| 9.28 | Foodbank Of Santa Barbara County | 4554 Hollister Ave | Santa Barbara | CA | 93110 | Veno Gives 2015 | None | 12/22/2015 | $ 1,855.00 |
| | Foodbank Of Santa Barbara County | 4554 Hollister Ave | Santa Barbara | CA | 93110 | Emp Matching Gift: Chris Fox | None | 12/22/2015 | $ 100.00 |
| | Foodbank Of Santa Barbara County | 4554 Hollister Ave | Santa Barbara | CA | 93110 | Veno Gives 2014 | None | 12/25/2014 | $ 2,090.00 |
| | Foodbank Of Santa Barbara County | 4554 Hollister Ave | Santa Barbara | CA | 93110 | Employee Matching Gift, C Fox | None | 4/29/2014 | $ 100.00 |
| 9.29 | Foundation For Santa Barbara City College | 721 Cliff Drive | Santa Barbara | CA | 93109 | Friends Of Earth Science | None | 11/24/2015 | $ 2,700.00 |
| | Foundation For Santa Barbara City College | 721 Cliff Drive | Santa Barbara | CA | 93109 | Mesa Program Support | None | 9/30/2015 | $ 10,000.00 |
| | Foundation For Santa Barbara City College | 721 Cliff Drive | Santa Barbara | CA | 93109 | Mesa Program - Three Yr Pledge | None | 3/25/2014 | $ 10,000.00 |
| 9.30 | Freedom Service Dogs Inc | 2000 W Union Ave | Englewood | CO | 80110 | Employee Matching Gift N Weeks | None | 4/1/2014 | $ 500.00 |
| | Freedom Service Dogs Inc | 2000 W Union Ave | Englewood | CO | 80110 | Employee Matching Gift J Ott | None | 4/1/2014 | $ 500.00 |
| 9.31 | Ganna Walska Lotusland | 695 Ashley Rd | Santa Barbara | CA | 93108 | 4Th Grade Programs Support | None | 8/18/2015 | $ 5,000.00 |
| 9.32 | Girls Inc Of Carpinteria | 5315 Foothill Road | Carpinteria | CA | 93013 | Veno Gives 2015 | None | 12/22/2015 | $ 495.00 |
| | Girls Inc Of Carpinteria | 5315 Foothill Road | Carpinteria | CA | 93013 | Eureka Program Support | None | 8/18/2015 | $ 10,000.00 |
| | Girls Inc Of Carpinteria | 5315 Foothill Road | Carpinteria | CA | 93013 | Externship Scholraship Program | None | 8/4/2015 | $ 500.00 |
| | Girls Inc Of Carpinteria | 5315 Foothill Road | Carpinteria | CA | 93013 | General Support | None | 8/21/2014 | $ 5,000.00 |

**STATEMENT OF FINANCIAL AFFAIRS**
**PART 4: CERTAIN GIFTS AND CHARITABLE CONTRIBUTIONS**
**9. LIST ALL GIFTS OR CHARITABLE CONTRIBUTIONS WITHIN 2 YEARS**
**UNLESS AGGREGATE LESS THAN $1,000**

| | Recipient Name | Address | City | State | Zip | Description of gift | Relationship to Debtor | Dates given | Value |
|---|---|---|---|---|---|---|---|---|---|
| 9.33 | Girls Inc Of Greater Santa Barbara | Po Box 236, 402 E Carrillo St Ste A | Santa Barbara | CA | 93101 | Veno Gives 2015 | None | 12/22/2015 $ | 550.00 |
| | Girls Inc Of Greater Santa Barbara | Po Box 236, 402 E Carrillo St Ste A | Santa Barbara | CA | 93101 | Goleta Program Support | None | 8/18/2015 $ | 10,000.00 |
| | Girls Inc Of Greater Santa Barbara | Po Box 236, 402 E Carrillo St Ste A | Santa Barbara | CA | 93101 | Scholarship Support | None | 11/20/2014 $ | 5,000.00 |
| 9.34 | Goleta Education Foundation | P O Box 1177 | Goleta | CA | 93116 | Event Sponsorship | None | 8/18/2015 $ | 5,000.00 |
| 9.35 | Goleta Education Foundation | C/O Goleta Union School District | Goleta | CA | 93117 | General Support | None | 8/5/2014 $ | 7,500.00 |
| 9.36 | Goleta Valley Chamber Of Commerce | 5662 Calle Real #204 | Goleta | CA | 93117 | Goleta Pac Event Sponsorship | None | 1/28/2016 $ | 5,000.00 |
| | Goleta Valley Chamber Of Commerce | 5662 Calle Real #204 | Goleta | CA | 93117 | Goleta Pac # 1305904 5662 Calle Real #204 | None | 12/18/2014 $ | 2,000.00 |
| 9.37 | Hall For Senate 2014 | C/O Mckinley & Pillows Fundraising, 921 11th Street Ste 904 | Sacramento | CA | 95814 | Lunch 12/05/14 In Support Of Isadore Hall | None | 12/4/2014 $ | 1,000.00 |
| 9.38 | Hospice Of Santa Barbara Inc | 2050 Alameda Padre Serra Ste 100 | Santa Barbara | CA | 93103 | Childre & Family Services | None | 11/20/2014 $ | 7,500.00 |
| 9.39 | La Cumbre Junior High School Foundation | Po Box 6502 | Santa Barbara | CA | 93117 | Event Sponsorship | None | 11/11/2014 $ | 1,000.00 |
| 9.40 | National Sports Center For The Disabled | Sports Authority Field At Mile High, 1801 Mile High Stadium Circle #1500 | Denver | CO | 80204 | Veno Gives 2014 | None | 12/25/2014 $ | 770.00 |
| | National Sports Center For The Disabled | Sports Authority Field At Mile High, 1801 Mile High Stadium Circle #1500 | Denver | CO | 80204 | Exceeding Boundries Corporate Table | None | 4/29/2014 $ | 1,800.00 |
| 9.41 | New Directions | 5276 Hollister Ave #207 | Santa Barbara | CA | 93111 | Grant Award | None | 11/16/2015 $ | 2,500.00 |
| | New Directions | 5276 Hollister Ave #207 | Santa Barbara | CA | 93111 | Program Support | None | 11/20/2014 $ | 2,500.00 |
| 9.42 | Northglenn High School Boosters | 601 West 100Th Place | Northglenn | CO | 80260 | S. Contreras: Dollars For Doers Contribution | None | 9/3/2015 $ | 100.00 |
| | Northglenn High School Boosters | 601 West 100Th Place | Northglenn | CO | 80260 | Matching Gift: S. Contreras | None | 6/25/2014 $ | 1,000.00 |
| 9.43 | Notes For Notes | Po Box 90632 | Santa Barbara | CA | 93190 | 2015 Benefit: Sponsorship And Event Ticket | None | 6/30/2015 $ | 1,085.00 |
| 9.44 | Partners In Education | 3970 La Colina Road Suite 9 | Santa Barbara | CA | 93160-6307 | Donation To Join 2016 President's Council | None | 1/12/2016 $ | 3,500.00 |

**STATEMENT OF FINANCIAL AFFAIRS**
**PART 4: CERTAIN GIFTS AND CHARITABLE CONTRIBUTIONS**
**9. LIST ALL GIFTS OR CHARITABLE CONTRIBUTIONS WITHIN 2 YEARS**
**UNLESS AGGREGATE LESS THAN $1,000**

| | Recipient Name | Address | City | State | Zip | Description of gift | Relationship to Debtor | Dates given | Value |
|---|---|---|---|---|---|---|---|---|---|
| | Partners In Education | 3970 La Colina Road Suite 9 | Santa Barbara | CA | 93160-6307 | Employee Matching Gift: M Carty | None | 8/18/2015 | $ 250.00 |
| 9.45 | Pathpoint | 315 W Haley St, Ste 102 | Santa Barbara | CA | 93101 | Program Support | None | 11/20/2014 | $ 5,000.00 |
| 9.46 | Peoples Self Help Housing | 26 East Victoria Street | Santa Barbara | CA | 93101 | Veno Gives 2014 | None | 12/25/2014 | $ 1,000.00 |
| 9.47 | Planned Parenthood | 518 Garden Street | Santa Barbara | CA | 93101 | Educational Program Support | None | 8/18/2015 | $ 5,000.00 |
| 9.48 | Rm Pyles Boys Camp | 27211 Henry Mayo Drive | Valencia | CA | 91355-1009 | Veno Gives 2015 | None | 12/22/2015 | $ 550.00 |
| | Rm Pyles Boys Camp | 27211 Henry Mayo Drive | Valencia | CA | 91355-1009 | Camperships For (2) In So. Sb County | None | 8/18/2015 | $ 4,500.00 |
| 9.49 | Rudy Salas For Assembly 2014 | 456 Atlantic Ave | Shafter | CA | 93263 | Political Contribution | None | 10/23/2014 | $ 1,000.00 |
| | Rudy Salas For Assembly 2014 | 456 Atlantic Ave | Shafter | CA | 93263 | Rudy Salas For Assembly 2014, Id #1354338 | None | 5/6/2014 | $ 500.00 |
| 9.50 | Safehouse Denver Inc | 1649 Downing St | Denver | CO | 80218 | Veno Gives 2015 | None | 12/22/2015 | $ 1,330.00 |
| | Safehouse Denver Inc | 1649 Downing St | Denver | CO | 80218 | Veno Gives 2014 | None | 12/25/2014 | $ 1,220.00 |
| 9.51 | Santa Barbara County Education Office | Po Box 6307 | Santa Barbara | CA | 93160-6307 | Donation To The 2015-2016 Sbceo Teacher Network Grant | None | 1/14/2016 | $ 2,500.00 |
| | Santa Barbara County Education Office | Po Box 6307 | Santa Barbara | CA | 93160-6307 | Support Of 2014-15 Venoco Inc Crystal Apple Award | None | 6/9/2015 | $ 363.00 |
| | Santa Barbara County Education Office | Po Box 6307 | Santa Barbara | CA | 93160-6307 | Dpmatopm Tp Tje 2014-15 Sbceo Teachers Network Grant | None | 9/30/2014 | $ 2,500.00 |
| 9.52 | Santa Barbara Foundation | 1111 Chapala St, Ste 200 | Santa Barbara | CA | 93101 | 2016 Sustainer Bgr Membership | None | 1/19/2016 | $ 2,000.00 |
| | Santa Barbara Foundation | 1111 Chapala St, Ste 200 | Santa Barbara | CA | 93101 | Funding Pledge For The Key Class | None | 11/11/2014 | $ 2,000.00 |
| | Santa Barbara Foundation | 1111 Chapala St, Ste 200 | Santa Barbara | CA | 93101 | 2014 Sponsorship - Programming In Goleta And | None | 4/22/2014 | $ 5,000.00 |
| | Santa Barbara Foundation | 1111 Chapala St, Ste 200 | Santa Barbara | CA | 93101 | Katherine Harvey Fellows Funding For Thrive | None | 4/1/2014 | $ 5,000.00 |
| 9.53 | Santa Barbara Maritime Museum | 113 Harbor Way, Suite 190 | Santa Barbara | CA | 93109 | Educational Program Support | None | 8/18/2015 | $ 5,000.00 |

**STATEMENT OF FINANCIAL AFFAIRS**
**PART 4: CERTAIN GIFTS AND CHARITABLE CONTRIBUTIONS**
**9. LIST ALL GIFTS OR CHARITABLE CONTRIBUTIONS WITHIN 2 YEARS**
**UNLESS AGGREGATE LESS THAN $1,000**

| | Recipient Name | Address | City | State | Zip | Description of gift | Relationship to Debtor | Dates given | Value |
|---|---|---|---|---|---|---|---|---|---|
| | Santa Barbara Maritime Museum | 113 Harbor Way, Suite 190 | Santa Barbara | CA | 93109 | Childrens Programs | None | 8/5/2014 | $ 5,000.00 |
| 9.54 | Santa Barbara Museum Of Natural History | 2559 Puesta Del Sol | Santa Barbara | CA | 93105 | Scholarship Program For School Children | None | 2/18/2016 | $ 5,000.00 |
| | Santa Barbara Museum Of Natural History | 2559 Puesta Del Sol | Santa Barbara | CA | 93105 | Scholarship Program For School Children | None | 3/27/2014 | $ 5,000.00 |
| 9.55 | Santa Barbara Partners In Education | 3970 La Colina Rd, Ste 9 | Santa Barbara | CA | 93110 | Goleta Program Support | None | 8/18/2015 | $ 15,000.00 |
| | Santa Barbara Partners In Education | 3970 La Colina Rd, Ste 9 | Santa Barbara | CA | 93110 | Internship program | None | 8/5/2014 | $ 15,000.00 |
| 9.56 | Santa Barbara Rape Crisis Center | 433 East Canon Perdido | Santa Barbara | CA | 93101 | Sponsorship For Chocolate De Vine 2016 | None | 1/14/2016 | $ 5,000.00 |
| 9.57 | Santa Barbara Rescue Mission | 535 E Yanonali St | Santa Barbara | CA | 93103 | Emp Matching Give: Chris Fox | None | 12/22/2015 | $ 100.00 |
| | Santa Barbara Rescue Mission | 535 E Yanonali St | Santa Barbara | CA | 93103 | Grant Award | None | 11/16/2015 | $ 5,000.00 |
| | Santa Barbara Rescue Mission | 535 E Yanonali St | Santa Barbara | CA | 93103 | Veno Gives 2014 | None | 12/25/2014 | $ 1,315.00 |
| 9.58 | Santa Barbara Wildlife Care Network | Po Box 6594 | Santa Barbara | CA | 93160 | Refugio Spill Response Support | None | 6/25/2015 | $ 1,500.00 |
| 9.59 | Scholarship Foundation Of Santa Barbara | P O Box 3620 | Santa Barbara | CA | 93130-3620 | Veno Gives 2015 | None | 12/22/2015 | $ 880.00 |
| | Scholarship Foundation Of Santa Barbara | P O Box 3620 | Santa Barbara | CA | 93130-3620 | Community Leaders Luncheion 2015 Sponsorship | None | 11/19/2015 | $ 2,500.00 |
| | Scholarship Foundation Of Santa Barbara | P O Box 3620 | Santa Barbara | CA | 93130-3620 | Veno Gives 2014 | None | 12/25/2014 | $ 1,870.00 |
| 9.60 | Skyview Foundation | 6161 Business Center Drive | Highlands Ranch | CO | 80130 | Veno Gives 2014 | None | 12/25/2014 | $ 1,000.00 |
| 9.61 | Teddy Bear Cancer Foundation | 2320 Bath St Suite 107 | Santa Barbara | CA | 93105 | Veno Gives 2015 | None | 12/22/2015 | $ 1,540.00 |
| 9.62 | The Key Class | 1482 E Valley Road # 444 | Santa Barbara | CA | 93108 | Teaching And Testing For Carpinteria Students 2015-2016 | None | 9/22/2015 | $ 3,000.00 |
| 9.63 | Transition House | 425 E Cota St | Santa Barbara | CA | 93101 | Childrens Programs | None | 8/18/2015 | $ 10,000.00 |
| 9.64 | United Boys & Girls Clubs Of Santa Barbara County | 5638 Hollister Ave Suite 220 | Goleta | CA | 93117 | Veno Gives 2014 | None | 12/25/2014 | $ 939.95 |

**STATEMENT OF FINANCIAL AFFAIRS**
**PART 4: CERTAIN GIFTS AND CHARITABLE CONTRIBUTIONS**
**9. LIST ALL GIFTS OR CHARITABLE CONTRIBUTIONS WITHIN 2 YEARS**
**UNLESS AGGREGATE LESS THAN $1,000**

| | Recipient Name | Address | City | State | Zip | Description of gift | Relationship to Debtor | Dates given | Value |
|---|---|---|---|---|---|---|---|---|---|
| | United Boys & Girls Clubs Of Santa Barbara County | 5638 Hollister Ave Suite 220 | Goleta | CA | 93117 | Sponsorship Of Event | None | 4/24/2014 $ | 5,000.00 |
| 9.65 | Unity Shoppe Inc | 1219 State St | Santa Barbara | CA | 93101 | Marketing Sponsorship | None | 2/4/2016 $ | 5,000.00 |
| | Unity Shoppe Inc | 1219 State St | Santa Barbara | CA | 93101 | Grant Award | None | 11/16/2015 $ | 10,000.00 |
| | Unity Shoppe Inc | 1219 State St | Santa Barbara | CA | 93101 | General Support | None | 11/20/2014 $ | 15,000.00 |
| 9.66 | Urban Peak Denver | 730 21St St | Denver | CO | 80205 | Emp Matching Gift: Nancy Weeks | None | 1/28/2016 $ | 250.00 |
| | Urban Peak Denver | 730 21St St | Denver | CO | 80205 | Veno Gives 2015 | None | 12/22/2015 $ | 2,210.00 |
| | Urban Peak Denver | 730 21St St | Denver | CO | 80205 | Emp Matching Gift N.Weeks | None | 4/16/2015 $ | 250.00 |
| | Urban Peak Denver | 730 21St St | Denver | CO | 80205 | Veno Gives 2014 | None | 12/25/2014 $ | 1,260.00 |
| | Urban Peak Denver | 730 21St St | Denver | CO | 80205 | Employee Matching Gift N Weeks | None | 4/1/2014 $ | 250.00 |
| 9.67 | Ventura College Foundation | 4667 Telegraph Rd | Ventura | CA | 93003 | Veno Gives 2014 | None | 12/25/2014 $ | 500.00 |
| | Ventura College Foundation | 4667 Telegraph Rd | Ventura | CA | 93003 | Scholarship Program | None | 8/5/2014 $ | 10,000.00 |
| 9.68 | Ventura County Community Foundation | Do Not Use 4001 Mission Oaks Blvd | Camarillo | CA | 93012 | Destino Hispanic Legacy Fund | None | 7/3/2014 $ | 2,500.00 |
| 9.69 | Ventura Education Partnership | Do Not Use 255 W Stanley Ave, Ste 100 | Ventura | CA | 93001 | Program Support | None | 8/5/2014 $ | 5,000.00 |
| 9.70 | Zona Seca Inc | 26 W Figueroa St | Santa Barbara | CA | 93101 | General Support | None | 11/25/2014 $ | 5,000.00 |

**TOTAL $ 507,240.95**

## STATEMENT OF FINANCIAL AFFAIRS
### PART 6: CERTAIN PAYMENTS OR TRANSFERS
### 11. PAYMENTS RELATED TO BANKRUPTCY

| | Name | Address | Email or website | Who made payment | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|
| 11.1 | MORRIS, NICHOLS ARSHT & TUNNELL LLP | 1201 N MARKET ST, 16TH FLOOR WILMINGTON, DE 19801 | www.mnat.com | Venoco, Inc. | | 1/14/2016 | $ 50,000.00 |
| | MORRIS, NICHOLS ARSHT & TUNNELL LLP | 1201 N MARKET ST, 16TH FLOOR WILMINGTON, DE 19801 | | Venoco, Inc. | | 3/15/2016 | $ 27,568.90 |
| | MORRIS, NICHOLS ARSHT & TUNNELL LLP | 1201 N MARKET ST, 16TH FLOOR WILMINGTON, DE 19801 | | Venoco, Inc. | | 3/16/2016 | $ 33,822.70 |
| 11.2 | BMC GROUP INC | 600 FIRST AVENUE STE 623 SEATTLE, WA 98104 | www.bmcgroup.com | Venoco, Inc. | | 2/16/2016 | $ 25,000.00 |
| 11.3 | BRACEWELL AND GIULIANI LLP | P O BOX 848566 DALLAS, TX 75284-8566 | www.bracewelllaw.com | Venoco, Inc. | | 12/30/2015 | $ 12,643.76 |
| | BRACEWELL AND GIULIANI LLP | P O BOX 848566 DALLAS, TX 75284-8566 | | Venoco, Inc. | | 1/12/2016 | $ 250,000.00 |
| | BRACEWELL AND GIULIANI LLP | P O BOX 848566 DALLAS, TX 75284-8566 | | Venoco, Inc. | | 1/12/2016 | $ 170,671.68 |
| | BRACEWELL AND GIULIANI LLP | P O BOX 848566 DALLAS, TX 75284-8566 | | Venoco, Inc. | | 2/5/2016 | $ 435,610.20 |
| | BRACEWELL AND GIULIANI LLP | P O BOX 848566 DALLAS, TX 75284-8566 | | Venoco, Inc. | | 2/18/2016 | $ 509,641.99 |
| | BRACEWELL AND GIULIANI LLP | P O BOX 848566 DALLAS, TX 75284-8566 | | Venoco, Inc. | | 3/1/2016 | $ 254,841.76 |

NOTE: The payments made by Venoco, Inc. were on behalf of itself and related companies in contemplation of and connection with the pending bankruptcy cases filed herein.

## STATEMENT OF FINANCIAL AFFAIRS
## PART 6: CERTAIN PAYMENTS OR TRANSFERS
## 11. PAYMENTS RELATED TO BANKRUPTCY

| | Name | Address | Email or website | Who made payment | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|
| | BRACEWELL AND GIULIANI LLP | P O BOX 848566 DALLAS, TX 75284-8566 | | Venoco, Inc. | | 3/1/2016 | $ 509,641.99 |
| | BRACEWELL AND GIULIANI LLP | P O BOX 848566 DALLAS, TX 75284-8566 | | Venoco, Inc. | | 3/1/2016 | $ (509,641.99) |
| | BRACEWELL AND GIULIANI LLP | P O BOX 848566 DALLAS, TX 75284-8566 | | Venoco, Inc. | | 3/11/2016 | $ 201,864.49 |
| | BRACEWELL AND GIULIANI LLP | P O BOX 848566 DALLAS, TX 75284-8566 | | Venoco, Inc. | | 3/15/2016 | $ 172,774.34 |
| | BRACEWELL AND GIULIANI LLP | P O BOX 848566 DALLAS, TX 75284-8566 | | Venoco, Inc. | | 3/17/2016 | $ 258,803.35 |
| 11.4 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE NEW YORK, NY 10017 | www.davispolk.com | Venoco, Inc. | | 2/9/2016 | $ 138,105.83 |
| | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE NEW YORK, NY 10017 | | Venoco, Inc. | | 2/10/2016 | $ 150,000.00 |
| | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE NEW YORK, NY 10017 | | Venoco, Inc. | | 2/18/2016 | $ 148,080.34 |
| | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE NEW YORK, NY 10017 | | Venoco, Inc. | | 2/22/2016 | $ 239,617.00 |
| | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE NEW YORK, NY 10017 | | Venoco, Inc. | | 3/1/2016 | $ 149,025.14 |
| | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE NEW YORK, NY 10017 | | Venoco, Inc. | | 3/9/2016 | $ 96,560.04 |

NOTE: The payments made by Venoco, Inc. were on behalf of itself and related companies in contemplation of and connection with the pending bankruptcy cases filed herein.

## STATEMENT OF FINANCIAL AFFAIRS
### PART 6: CERTAIN PAYMENTS OR TRANSFERS
### 11. PAYMENTS RELATED TO BANKRUPTCY

| | Name | Address | Email or website | Who made payment | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|
| | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE NEW YORK, NY 10017 | | Venoco, Inc. | | 3/15/2016 | $ 94,070.30 |
| | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE NEW YORK, NY 10017 | | Venoco, Inc. | | 3/15/2016 | $ 114,322.39 |
| | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE NEW YORK, NY 10017 | | Venoco, Inc. | | 3/17/2016 | $ 227,971.23 |
| 11.5 | PJT PARTNERS LP | 280 PARK AVENUE NEW YORK, NY 10017 | www.pjtpartners.com | Venoco, Inc. | | 12/31/2015 | $ 175,000.00 |
| | PJT PARTNERS LP | 280 PARK AVENUE NEW YORK, NY 10017 | | Venoco, Inc. | | 1/14/2016 | $ 175,000.00 |
| | PJT PARTNERS LP | 280 PARK AVENUE NEW YORK, NY 10017 | | Venoco, Inc. | | 1/28/2016 | $ 175,000.00 |
| | PJT PARTNERS LP | 280 PARK AVENUE NEW YORK, NY 10017 | | Venoco, Inc. | | 2/10/2016 | $ 200,000.00 |
| | PJT PARTNERS LP | 280 PARK AVENUE NEW YORK, NY 10017 | | Venoco, Inc. | | 3/11/2016 | $ 175,000.00 |
| 11.6 | DELOITTE TRANSACTIONS & BUSINESS ANALYTICS LLP | 4022 SELLS DRIVE HERMITAGE, TN 37076 | www.deloitte.com | Venoco, Inc. | | 1/13/2016 | $ 100,000.00 |
| | DELOITTE TRANSACTIONS & BUSINESS ANALYTICS LLP | 4022 SELLS DRIVE HERMITAGE, TN 37076 | | Venoco, Inc. | | 1/15/2016 | $ 48,868.08 |
| | DELOITTE TRANSACTIONS & BUSINESS ANALYTICS LLP | 4022 SELLS DRIVE HERMITAGE, TN 37076 | | Venoco, Inc. | | 1/28/2016 | $ 36,161.40 |

NOTE: The payments made by Venoco, Inc. were on behalf of itself and related companies in contemplation of and connection with the pending bankruptcy cases filed herein.

## STATEMENT OF FINANCIAL AFFAIRS
### PART 6: CERTAIN PAYMENTS OR TRANSFERS
### 11. PAYMENTS RELATED TO BANKRUPTCY

| | Name | Address | Email or website | Who made payment | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|
| | DELOITTE TRANSACTIONS & BUSINESS ANALYTICS LLP | 4022 SELLS DRIVE HERMITAGE, TN 37076 | | Venoco, Inc. | | 2/9/2016 | $ 41,537.09 |
| | DELOITTE TRANSACTIONS & BUSINESS ANALYTICS LLP | 4022 SELLS DRIVE HERMITAGE, TN 37076 | | Venoco, Inc. | | 2/9/2016 | $ 45,225.92 |
| | DELOITTE TRANSACTIONS & BUSINESS ANALYTICS LLP | 4022 SELLS DRIVE HERMITAGE, TN 37076 | | Venoco, Inc. | | 2/16/2016 | $ 34,922.40 |
| | DELOITTE TRANSACTIONS & BUSINESS ANALYTICS LLP | 4022 SELLS DRIVE HERMITAGE, TN 37076 | | Venoco, Inc. | | 2/18/2016 | $ 57,562.42 |
| | DELOITTE TRANSACTIONS & BUSINESS ANALYTICS LLP | 4022 SELLS DRIVE HERMITAGE, TN 37076 | | Venoco, Inc. | | 3/1/2016 | $ 35,497.31 |
| | DELOITTE TRANSACTIONS & BUSINESS ANALYTICS LLP | 4022 SELLS DRIVE HERMITAGE, TN 37076 | | Venoco, Inc. | | 3/9/2016 | $ 26,763.76 |
| | DELOITTE TRANSACTIONS & BUSINESS ANALYTICS LLP | 4022 SELLS DRIVE HERMITAGE, TN 37076 | | Venoco, Inc. | | 3/15/2016 | $ 18,105.48 |
| | DELOITTE TRANSACTIONS & BUSINESS ANALYTICS LLP | 4022 SELLS DRIVE HERMITAGE, TN 37076 | | Venoco, Inc. | | 3/16/2016 | $ 47,930.37 |
| | DELOITTE TRANSACTIONS & BUSINESS ANALYTICS LLP | 4022 SELLS DRIVE HERMITAGE, TN 37076 | | Venoco, Inc. | | 3/16/2016 | $ 52,265.00 |
| 11.7 | LANDIS RATH & COBB LLP | 919 MARKET STREET STE 1800 PO BOX 2087 WILMINGTON, DE 19899 | www.lrclaw.com | Venoco, Inc. | | 2/29/2016 | $ 25,000.00 |

NOTE: The payments made by Venoco, Inc. were on behalf of itself and related companies in contemplation of and connection with the pending bankruptcy cases filed herein.

**STATEMENT OF FINANCIAL AFFAIRS**
**PART 6: CERTAIN PAYMENTS OR TRANSFERS**
**11. PAYMENTS RELATED TO BANKRUPTCY**

| | Name | Address | Email or website | Who made payment | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|
| | LANDIS RATH & COBB LLP | 919 MARKET STREET STE 1800 PO BOX 2087 WILMINGTON, DE 19899 | | Venoco, Inc. | | 3/17/2016 | $ 11,263.15 |
| 11.8 | FTI CONSULTING INC | PO BOX 418178 BOSTON, MA 02241-8178 | www.fticonsulting.com | Venoco, Inc. | | 3/16/2016 | $ 150,000.00 |
| 11.9 | ERNST & YOUNG US LLP | PNC BANK C/O ERNST & YOUNG US LLP 3712 SOLUTIONS CENTER CHICAGO, IL 60677-3007 | www.ey.com | Venoco, Inc. | | 3/1/2016 | $ 60,000.00 |

NOTE: The payments made by Venoco, Inc. were on behalf of itself and related companies in contemplation of and connection with the pending bankruptcy cases filed herein.

**In re:  VENOCO, INC.**                                                                    **Case No: 16-10655 (KG)**

## STATEMENT OF FINANCIAL AFFAIRS
### PART 9: PERSONALLY IDENTIFIABLE INFORMATION
### 17. DEBTOR'S PARTICIPATION IN ERISA, 401(K), 403(B), OR OTHER
### PENSION OR PROFIT SHARING PLAN

| Name of Plan | Employer identification number of Plan |
| --- | --- |
| 17.1  Venoco, Inc. 401(k) Plan – Plan Number 001 - Fidelity Investments | 77-0323555 |
| 17.2  Venoco Inc. Employee Stock Ownership Plan – Plan Number 002 - Principal | 77-0323555 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 10: CERTAIN FINANCIAL ACCOUNT, SAFE DEPOSIT BOXES AND STORAGE UNITS**
**20. OFF-PREMISES STORAGE**

| | FACILITY NAME | ADDRESS | NAME OF PARTY WITH ACCESS | ADDRESS | DESCRIPTION OF CONTENTS | DOES DEBTOR STILL HAVE IT? (YES/NO) |
|---|---|---|---|---|---|---|
| 10.1 | IRON MOUNTAIN-CALIFORNIA | 28751 WITHERSPOON PKY SANTA CLARITA, CA 91355 | MELANIE DELGADO | 370 17TH STREET SUITE 3900 DENVER, CO 80202 | VENOCO DOCUMENTS STORED THROUGH RETENTION POLICY | YES |
| 10.2 | IRON MOUNTAIN-COLORADO | 11333 E 53RD AVE DENVER, CO 80239 | MELANIE DELGADO | 370 17TH STREET SUITE 3900 DENVER, CO 80202 | VENOCO DOCUMENTS STORED THROUGH RETENTION POLICY | YES |
| 10.3 | IRON MOUNTAIN-TEXAS | 6203 BINGLE RD HOUSTON, TX 77092 | MELANIE DELGADO | 370 17TH STREET SUITE 3900 DENVER, CO 80202 | SEISMIC GROUP SURVEYS | YES |
| 10.4 | DATE LOGIC/I H S | 1821 W SAM HOUSTON PKWY N HOUSTON, TX 77403 | MELANIE DELGADO | 370 17TH STREET SUITE 3900 DENVER, CO 80202 | DATA STORAGE | YES |
| 10.5 | TYRRELL DATA SERVICES | 17211 LAGUNA TRAIL DR HOUSTON, TX 77095 | MELANIE DELGADO | 370 17TH STREET SUITE 3900 DENVER, CO 80202 | DATA STORAGE | YES |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1 | BHU UNKNOWN SUSPENSE | | UNKNOWN | | BEVERLY HILLS | CA | 99999 | included all suspended royalty balances with complete addresses | $48,116.92 |
| 11.2 | COAST MORTGAGE & REALTY INVEST | | PO BOX 33547 | | GRANADA HILLS | CA | 91394 | included all suspended royalty balances with complete addresses | $37,642.65 |
| 11.3 | JAMES R MAULHARDT | | 12014 E 3RD | | SPOKANE VALLEY | WA | 99206 | included all suspended royalty balances with complete addresses | $25,069.72 |
| 11.4 | JOSEPH HARRIS | | 9508 MONTE MAR DR | | LOS ANGELES | CA | 90035-4014 | included all suspended royalty balances with complete addresses | $14,304.14 |
| 11.5 | EST DAVID SEMATE G NATHANSON | | EXECUTOR CO GABOR FRANK | 8306 WILSHIRE BLVD 1517 | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $13,327.91 |
| 11.6 | LUCILE E PARKER | | PO BOX 981 | | LAKE ARROWHEAD | CA | 92352-0981 | included all suspended royalty balances with complete addresses | $12,674.43 |
| 11.7 | AUSTRALIANS LLC | C/O FOSTER TEPPER | TEPPER & ASSOCIATES | 9454 WILSHIRE BLVD, STE M-16 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $11,399.51 |
| 11.8 | WALTER W KIEL | | PO BOX 1402 | | SOUTH PASADENA | CA | 91030 | included all suspended royalty balances with complete addresses | $11,394.40 |
| 11.9 | YIJIAN ZHANG | | 2598 POINTE COUPEE | | CHINO HILLS | CA | 91709 | included all suspended royalty balances with complete addresses | $10,627.88 |
| 11.10 | PETER N & LILLIAN M TOUNDJIS | | 1589 QUEZON AVE | | QUEZON CITY | PH | 1104 | included all suspended royalty balances with complete addresses | $9,890.01 |
| 11.11 | HAZLAHA LLC | | 9975 SANTA MONICA BLVD | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $9,225.30 |
| 11.12 | SIDNEY J MASS & BETTY ANN MASS | | 20505 E COUNTRY CLUB DR #1039 | | AVENTURA | FL | 33180 | included all suspended royalty balances with complete addresses | $8,171.21 |
| 11.13 | LASKY PROPERTIES INC | | 1000 N CRESCENT DRIVE | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $6,973.84 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
### 21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.14 | HARMONY GOLD CAPITAL INC | | 7655 SUNSET BLVD | | LOS ANGELES | CA | 90046 | included all suspended royalty balances with complete addresses | $6,606.79 |
| 11.15 | DORY & KEREN LOBEL | | 137 N LARCHMONT BLVD #654 | | LOS ANGELES | CA | 90004 | included all suspended royalty balances with complete addresses | $5,186.12 |
| 11.16 | 8717 - 8755 WEST OLYMPIC PROP LL( | | 1232 W WASHINGTON BLVD | | LOS ANGELES | CA | 90021 | included all suspended royalty balances with complete addresses | $4,743.76 |
| 11.17 | BRADLEY MINERALS INC | AKA PORTER ESTATE COMPANY | 100 BUSH ST #550 | | SAN FRANCISCO | CA | 94104 | included all suspended royalty balances with complete addresses | $4,473.03 |
| 11.18 | ALBERT & DOROTHY SHORE | | CO GERALD A MARGOLIS | 9595 WILSHIRE BL STE 900 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $4,278.24 |
| 11.19 | BRENTNALL FAMILY TRUST DTD 4/29, | ORPHA C BRENTNALL, TTE | 8565 D917 SIERRA CIRCLE | | HUNTINGTON BEACH | CA | 92646 | included all suspended royalty balances with complete addresses | $3,782.97 |
| 11.20 | 8899 OLYMPIC BLVD LLC | | 8383 WILSHIRE BLVD #840 | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $3,716.28 |
| 11.21 | 206 MARINE AVENUE LLC | C/O MANOUCH MOSHAYEDI | 2121 BAYSIDE DR | | CORONA DEL MAR | CA | 92625 | included all suspended royalty balances with complete addresses | $3,112.62 |
| 11.22 | PARVIZ HARIRRI | AND KAMRAN FARHADI CO KAM | 9060 SANTA MONICA BLVD 204 | | LOS ANGELES | CA | 90069-5584 | included all suspended royalty balances with complete addresses | $2,987.53 |
| 11.23 | K PACIFIC INVESTMENTS LLC | | 1970 COLDWATER CANYON DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $2,797.55 |
| 11.24 | JULIUS H WINER | | 510 NORTH ROXBURY DRIVE | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $2,634.49 |
| 11.25 | LOUIS H WINER | | 201 OCEAN AVE APT 401P | | SANTA MONICA | CA | 90402 | included all suspended royalty balances with complete addresses | $2,634.49 |
| 11.26 | ABRAHAM & EHTERAM TALASSAZAN | | 485 SEVENTH AVE #777 | | NEW YORK | NY | 10018 | included all suspended royalty balances with complete addresses | $2,625.16 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
### 21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.27 | ROBERT ALLEN DODGE | | 35774 PALOMINO WAY | | PALM DESERT | CA | 92211 | included all suspended royalty balances with complete addresses | $2,597.64 |
| 11.28 | ONG HENARDI & NINARTI ONGKOYU¹ | | 20 CUSCADEN RD #09-02 | | SINGAPORE | CHINA | 249726 | included all suspended royalty balances with complete addresses | $2,467.69 |
| 11.29 | SONYA DAKAR | | 9975 SANTA MONICA BLVD | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $2,420.97 |
| 11.30 | EVA BERGER SCARF | | 1245 S CAMDEN DR | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2,379.10 |
| 11.31 | KIMRIDGE INVESTMENT & MGMT | | PO BOX 1844 | | PALM DESERT | CA | 92261-1844 | included all suspended royalty balances with complete addresses | $2,379.10 |
| 11.32 | HUNTER TR EUGENE & WAYNE DRYD DEC OF TRUST 12/30/43 | | 2500 CUMBERLAND ROAD | | SAN MARINO | CA | 91108 | included all suspended royalty balances with complete addresses | $2,373.29 |
| 11.33 | EST OF EDWARD DAVID SEIFERT JR, D C/O STELLA SEIFERT | | 24355 SANTA CRUZ HWY | | LOS GATOS | CA | 95033 | included all suspended royalty balances with complete addresses | $2,363.63 |
| 11.34 | ABBAS KHALIGHI | | 15021 VENTURA BLVD #506 | | SHERMAN OAKS | CA | 91403 | included all suspended royalty balances with complete addresses | $2,140.47 |
| 11.35 | FATHER AND SON PROPERTIES | | 339 S ROBERTSON BLVD #103 | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $1,876.45 |
| 11.36 | MELINDA JOY & ROBERT ROSS DEKO\ | | 1242 CYPRESS AVE | | SAN DIEGO | CA | 92153 | included all suspended royalty balances with complete addresses | $1,844.57 |
| 11.37 | ELIESER & TIVKA SLOMOVIC | JACK & MIRIAM SLOMOVIC | 250 S ROBERTSON BLVD 511 | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $1,751.71 |
| 11.38 | MICHAEL KOPPE & REYNA KOPPE | | NEFTALI & MARIA RUBENSTEIN | 204 S MAPLE DR | BEVERLY HILLS | CA | 90212-4014 | included all suspended royalty balances with complete addresses | $1,701.41 |
| 11.39 | JOE S AND MICHELLE MIMRAN | | 248 S CLARK DRIVE | | BEVERLY HILLS | CA | 90211-2609 | included all suspended royalty balances with complete addresses | $1,631.60 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.40 | SAM & MARGARET AVILA TRUST | MARGARET AVILA, SUCC TTE | PO BOX 419 | SAN ARDO | CA | 93450 | included all suspended royalty balances with complete addresses | $1,599.85 |
| 11.41 | JOSEPH LABARERE TEST TRUST | ALBERT J NICORA, SUCC TRUSTEE | NICORA & HESPE, LLP | 26385 CARMEL RANCHO BLVD | CARMEL | CA | 93923 | included all suspended royalty balances with complete addresses | $1,599.85 |
| 11.42 | AMBER ENTERPRISES | | 2415 FAIRFAX DR | ARLINGTON | VA | 22201 | included all suspended royalty balances with complete addresses | $1,346.81 |
| 11.43 | PATRICIA ANN CONRAD | | PO BOX 6382 | KENT | WA | 98064 | included all suspended royalty balances with complete addresses | $1,273.26 |
| 11.44 | IRWIN M FULOP ESTATE | | 518 NORTH CRESCENT DRIVE | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $1,271.55 |
| 11.45 | LENMAR INVESTMENTS LLC | | 493 S ROBERTSON BLVD | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $1,182.72 |
| 11.46 | SOL RUBINFELD REV 1990 TRUST | | 853 WOOSTER ST | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $1,179.22 |
| 11.47 | 345 S DOHENY DRIVE LLC | C/O PAUL KALT | PO BOX 48702 | LOS ANGELES | CA | 90048-0702 | included all suspended royalty balances with complete addresses | $1,166.56 |
| 11.48 | LORIE C BISCHEL | | 1004 LAKE BLVD #1 | DAVIS | CA | 95616 | included all suspended royalty balances with complete addresses | $1,144.04 |
| 11.49 | HELLINGER TRUST DTD 5/3/90 | BERNARD S & JOAN HELLINER, TT | 235 S BEDFORD DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $1,138.10 |
| 11.50 | TAN P SIAN & JOHANES J LAOPATTI | | 137 S SPALDING DR #102 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $1,110.50 |
| 11.51 | TETYANA TITOMYR | | 137 S SPALDING DR #101 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $1,110.50 |
| 11.52 | HENDRA GUNAWAN & LIKE TAMPI | | 137 S SPALDING DR #105 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $1,110.30 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.53 | MORENO LLC | | PO BOX 24800 | | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $1,090.48 |
| 11.54 | RICK JENKINS | | 340 EL CAMINO DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $1,082.09 |
| 11.55 | ROBERT & JUDITH KUSHNER | | 1565 SOUTH BUNDY DR #105 | | LOS ANGELES | CA | 90025 | included all suspended royalty balances with complete addresses | $1,052.11 |
| 11.56 | JOHN ROHAN II AND | MIRELA LISICAR | 237 S LINDEN DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $1,043.26 |
| 11.57 | THE EXPORT HOUSE II, LTD | | 2396 VENUS DR | | LOS ANGELES | CA | 90046 | included all suspended royalty balances with complete addresses | $1,027.45 |
| 11.58 | THOMAS D SCHACHTER | | AND SUSAN SCHACHTER | 462 NORTH LINDEN DR 435 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $1,009.20 |
| 11.59 | PAUL JACOB TUREK AND | ASHLEY STILES TUREK | 273 S ALMONT DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $988.10 |
| 11.60 | 845 SOUTH BEDFORD STREET LLC | | PO BOX 10156 | | BEVERLY HILLS | CA | 90213 | included all suspended royalty balances with complete addresses | $966.47 |
| 11.61 | WILLIAM K & DORIE M TAYLOR | | 272 S CLARK DRIVE | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $964.77 |
| 11.62 | SUNG JOON HUH & YOUNG HE HUH | | UNKNOWN | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $953.17 |
| 11.63 | PARVIZ SAGHIAN | | 865 S LE DOUX RD | | BEVERLY HILLS | CA | 90035-1808 | included all suspended royalty balances with complete addresses | $950.41 |
| 11.64 | IMAGE OF BEVERLY HILLS, LLC | | 8827 W OLYMPIC BLVD | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $929.22 |
| 11.65 | RHODE ISLAND REALTY LLC | | 377 S ROBERTSON BLVD | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $928.99 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.66 | DENA BOEHMS WALTERS | | 1407 PARKER PLACE | | BRENTWOOD | TN | 37027 | included all suspended royalty balances with complete addresses | $918.79 |
| 11.67 | LEON ABRAMS | | 190 E HILLCREST DR 233 | | THOUSAND OAKS | CA | 91360-5815 | included all suspended royalty balances with complete addresses | $907.54 |
| 11.68 | LEONARD & ELIZABETH PASIECZNY | | 216 S ARNAZ ST | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $903.48 |
| 11.69 | TRIO PETROLEUM LLC | | 5401 BUSINESS PARK S #115 | | BAKERSFIELD | CA | 93309-0713 | included all suspended royalty balances with complete addresses | $892.42 |
| 11.70 | SHARON L WELSH REVOCABLE TRUST SHARON L WELSH, TTE | | 2230 TWIN SISTERS RD | | FAIRFIELD | CA | 94534 | included all suspended royalty balances with complete addresses | $879.16 |
| 11.71 | ELIZABETH A SCHROEDER, TTEE | SCHROEDER I-V TR DTD 10/8/79 | PO BOX 3285 | | SOUTH PASADENA | CA | 91031 | included all suspended royalty balances with complete addresses | $873.34 |
| 11.72 | RUTH MERIN, TTEE | MERIN LVG TRUST DTD 9/25/80 | C/O TERRANCE B RODSKY, ESQ | P O BOX 6947 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $863.30 |
| 11.73 | MILTON & ROSE MATTISON | | 229 S OAKHURST DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $860.69 |
| 11.74 | CONSERVATORSHIP OF LUCA KAMEL | | 411 N CENTRAL AVE STE 200 | | GLENDALE | CA | 91203-2020 | included all suspended royalty balances with complete addresses | $836.84 |
| 11.75 | CHERRY CHURCHILL BELANGER TRUST CHERRY CHURCHILL BELANGER R | | 929 EVENSTAR AVE | | WESTLAKE VILLAGE | CA | 91361 | included all suspended royalty balances with complete addresses | $826.77 |
| 11.76 | CHARLOTTE SPADARO | | 853 WOOSTER ST | | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $825.60 |
| 11.77 | PEARL ZATURECKY KLEIN | | KAISER FRANZ RING 2 | BADEN WIEN | 2500 AUSTRIA | | 99999 | included all suspended royalty balances with complete addresses | $818.13 |
| 11.78 | JOHN GORDON HUBER AND | ROBIN GLEN HUBER, TTEES | JOHN & ROBIN HUBER FAM TR 8/21/14 | 9903 SANTA MONICA BLVD PM | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $781.91 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.79 | HELEN GREENWALD | | 926 S BEDFORD ST | | LOS ANGELES | CA | 90035-1991 | included all suspended royalty balances with complete addresses | $775.78 |
| 11.80 | THE DOYLE GROUP LLC | | PO BOX 204653 | | DALLAS | TX | 75320-4653 | included all suspended royalty balances with complete addresses | $755.15 |
| 11.81 | MARY C THOMPSON | | 4941 LOWELL AVE | | LA CRESCENTA | CA | 91214 | included all suspended royalty balances with complete addresses | $743.90 |
| 11.82 | AMIR DAMAVANDI | | 252 S ALMONT DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $743.41 |
| 11.83 | PAUL ZUCKERMAN | | 8827 W OLYMPIC BLVD | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $739.80 |
| 11.84 | FERNE KADISH LIVING TRUST | | FERNE KADISH TRUSTEE | 1040 MAYBROOK DR | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $733.65 |
| 11.85 | SAMUEL KESIL SIMPSON AND | LILAC SIMPSON, TTEES | MACHER TRUST DTD 9/17/14 | 249 S CAMDEN DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $727.60 |
| 11.86 | ALL STATE DISCOUNT INC | | 6501 SUNSET BLVD | | HOLLYWOOD | CA | 90028 | included all suspended royalty balances with complete addresses | $709.14 |
| 11.87 | WEST OLYMPIC INVESTORS LLC | | 16751 CHARMEL LN | | PACIFIC PALISADES | CA | 90272-2213 | included all suspended royalty balances with complete addresses | $699.78 |
| 11.88 | MARY M ANDERSON | | 20151 HWY 76 | | PAUMA VALLEY | CA | 92061 | included all suspended royalty balances with complete addresses | $689.33 |
| 11.89 | KUANG SHENG KUO | | 321 S CLARK DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $685.64 |
| 11.90 | JOHN CARPENTER | | 8827 W OLYMPIC BLVD | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $645.01 |
| 11.91 | MARTON STARK AND | LARRY STARK, CO-TTEES | STARK LVG TRUST DTD 9/14/00 | 231 S PECK DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $641.87 |

STATEMENT OF FINANCIAL AFFAIRS
Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.92 | ESTATE OF REBECCA ROSE NEFT | LILLIAN BLACKMAN, ADMINISTRA | 8673 W OLYMPIC BLVD | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $640.73 |
| 11.93 | GRAHAM C MEHAFFEY | | 1681 ALMOND LANE | SALEM | OR | 97304 | included all suspended royalty balances with complete addresses | $632.57 |
| 11.94 | BARBARA RUSSO & AMBRA BISCONT | | 8653 W OLYMPIC BLVD | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $624.63 |
| 11.95 | BABAK & PAULINE AMINPOUR, TTEES | AMINPOUR FAM TR UTD 10/13/ | 261 EL CAMINO DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $624.05 |
| 11.96 | LEONARD B OLINGER | | 603 NORTH BEDFORD DRIVE | BEVERLY HILLS | CA | 90210-3215 | included all suspended royalty balances with complete addresses | $617.88 |
| 11.97 | BEVERLY GLOVER BLOESER | | 12 LINCOLN PLACE WEST | RANCHO MIRAGE | CA | 92270-1928 | included all suspended royalty balances with complete addresses | $614.29 |
| 11.98 | JUDITH AUDREY ICKOVITS | | 151 OCEAN PARK BLVD | SANTA MONICA | CA | 90405 | included all suspended royalty balances with complete addresses | $612.13 |
| 11.99 | IRENE BLANK TR FBO ROGER BLANK | STANELY LEDERMAN, TTEE | 316 S CLARK DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $603.16 |
| 11.100 | CHARLES & DOROTHY SCHNEIDER | JOHN & RITA BONI | 2080 CENTURY PARK EAST 101 | LOS ANGELES | CA | 90067-2004 | included all suspended royalty balances with complete addresses | $603.16 |
| 11.101 | JGM FIRST LLC | | 6711 FOREST LAWN DR #206 | LOS ANGELES | CA | 90068 | included all suspended royalty balances with complete addresses | $591.64 |
| 11.102 | BAHMAN LALEZARI | | 320 S CRESCENT DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $591.63 |
| 11.103 | SHIRIN APARTMENTS LLC | | 1801 CENTURY PARK E #120 | LOS ANGELES | CA | 90067 | included all suspended royalty balances with complete addresses | $591.62 |
| 11.104 | SERENA DEVELOPMENT LLC | | 30622 LA VUE AVE | LAGUNA NIGUEL | CA | 92677 | included all suspended royalty balances with complete addresses | $591.60 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.105 | THE PANTHERS TR DTD 4/7/04 | FARAMARZ YADEGARI TTE | 315 S CANON DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $591.60 |
| 11.106 | BILRICH REXFORD LLC | | 353 S REXFORD DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $591.57 |
| 11.107 | REEVES LLC | | 309 1/2 S REEVES DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $591.54 |
| 11.108 | AMI BEN-ARTZI | | 344 S SWALL DR | | BEVERLY HILLS | CA | 90211-3612 | included all suspended royalty balances with complete addresses | $586.05 |
| 11.109 | BAHMAN ROBERT NOURAFSHAN & | CATHY NOURAFSHAN, TTES | MOURAFSHAN TRUST DTD 3/5/91 | 177 POST ST, STE 850 | SAN FRANCISCO | CA | 94108-4730 | included all suspended royalty balances with complete addresses | $586.05 |
| 11.110 | ARIELA GINDI | | CO ALAN GINDI CUSTODIAN | 8665 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $583.51 |
| 11.111 | ETHEL PRICE REV TRUST 3/10/89 | CAROL PRICE TRUSTEE | 691 WOODMONT AVENUE | | BERKELEY | CA | 94708 | included all suspended royalty balances with complete addresses | $580.54 |
| 11.112 | BRADLEY M BRONSON REV TRUST | BRADLEY M BRONSON TRUSTEE | 1825 S HILL ST | | LOS ANGELES | CA | 90015 | included all suspended royalty balances with complete addresses | $571.57 |
| 11.113 | BENEDICT & VICKY SAPRIEL | | 10394 ROCHESTER AVE 19 | | LOS ANGELES | CA | 90024-5368 | included all suspended royalty balances with complete addresses | $569.16 |
| 11.114 | RACHAEL GINDI | | 1536 S REXFORD DR | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $568.42 |
| 11.115 | HOLT HOLDINGS LLC | | 7420 SANTA MONICA BLVD | | WEST HOLLYWOOD | CA | 90046 | included all suspended royalty balances with complete addresses | $567.23 |
| 11.116 | GERI SMITH | | 13163 FOUNTAIN PARK DR | B-117 | PLAYA VISTA | CA | 90094 | included all suspended royalty balances with complete addresses | $567.23 |
| 11.117 | BENJAMIN SAEEDIAN | | 252 S CLARK DR | | BEVERLY HILLS | CA | 90211-2609 | included all suspended royalty balances with complete addresses | $555.76 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN
### 21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.118 | HUGO AND ERNA WEINBERG | | 433 S OAKHURST DRIVE 307 | BEVERLY HILLS | CA | 90035-2518 | included all suspended royalty balances with complete addresses | $553.46 |
| 11.119 | JOSEPH S & EVELYN SHAMASH FAM TI | JOSEPH & EVELYN SHAMASH TRL | 2440 GUTHRIE DRIVE | LOS ANGELES | CA | 90034 | included all suspended royalty balances with complete addresses | $547.04 |
| 11.120 | BARBARA RUSSO & AMBRA BISCONT | | 8653 W OLYMPIC BLVD | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $543.63 |
| 11.121 | JAMES M HAHN | | 487 MCCALL DRIVE | BENICIA | CA | 94510 | included all suspended royalty balances with complete addresses | $543.04 |
| 11.122 | EILEEN B KAHN | | 249 S SWALL DRIVE | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $537.24 |
| 11.123 | THE SAR FAMILY TRUST | SHAHRAM & ANDIA RAHIMI, TTE | 240 S LA PEER DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $536.43 |
| 11.124 | JOSHUA MANKIEWICZ | | 268 S LASKY DR #203 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $533.46 |
| 11.125 | KAAREN REID | | 405 N CAMDEN DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $529.43 |
| 11.126 | HERBERT G RESNICK | | 78155 CLOVERIDGE WAY | PALM DESERT | CA | 92211 | included all suspended royalty balances with complete addresses | $527.53 |
| 11.127 | JULIAN AND BATSHEVA COHN | | PO BOX 35041 | L.A. | CA | 90035-0041 | included all suspended royalty balances with complete addresses | $523.16 |
| 11.128 | ARCHS PROSPERO PROPERTY INC | C/O HAMIDJAYA YAP | 9909 BROADWAY | TEMPLE CITY | CA | 91780 | included all suspended royalty balances with complete addresses | $518.23 |
| 11.129 | NEIL SOLARZ | AKA M NEIL SOLARZ | 2710 ANCHOR AVE | LOS ANGELES | CA | 90064 | included all suspended royalty balances with complete addresses | $514.59 |
| 11.130 | SHIANY ANGSANA | | 137 S SPALDING DR #302 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $513.98 |

STATEMENT OF FINANCIAL AFFAIRS
Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.131 | HELEN E RICHARDS | | 316 N MARYLAND | | GLENDALE | CA | 91206-3570 | included all suspended royalty balances with complete addresses | $500.72 |
| 11.132 | 9415 WEST OLYMPIC LLC | | 8960 CYNTHIA ST #CL7 | | WEST HOLLYWOOD | CA | 90069 | included all suspended royalty balances with complete addresses | $493.01 |
| 11.133 | MORAD & ROGHA KABAEI | | 309 SOUTH MAPLE DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $473.27 |
| 11.134 | ARTHUR AND HORTENSE STONE | | 220 S CANON DR | | BEVERLY HILLS | CA | 90212-4007 | included all suspended royalty balances with complete addresses | $468.67 |
| 11.135 | SUGAKICO USA INC | | 880 W FIRST ST 103 | | LOS ANGELES | CA | 90012 | included all suspended royalty balances with complete addresses | $461.15 |
| 11.136 | EST OF CECILE M ST JOHN TRUST | | EUGENE M ST JOHN JR TRUSTEE | 136 EL CAMINO DRIVE SUITE 41 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $441.21 |
| 11.137 | JAUNTY NAVI | | 261 S OAKHURST DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $428.12 |
| 11.138 | MAZBAM INVESTMENTS LLC | | 320 S CANON DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $428.12 |
| 11.139 | LESTER AND HARRIET ANDERMAN | | 332 SO HIGHLAND AVE | | LOS ANGELES | CA | 90036-3025 | included all suspended royalty balances with complete addresses | $422.69 |
| 11.140 | SHAWN ROOFIAN AND | TANYA KOHANIM ROOFIAN | 1061 SHADOW HILL WAY | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $422.17 |
| 11.141 | RASHID & LISA LEVIEDDIN | | 7929 LAKENHEATH WAY | | POTOMAC | MD | 20854 | included all suspended royalty balances with complete addresses | $421.80 |
| 11.142 | EUGENIO GIULIANELLI | | VIA ANDREIJ TARKOWSKIJ N 5 | | VISERBA MONTE (RN) | IT | 47900 | included all suspended royalty balances with complete addresses | $420.93 |
| 11.143 | S FRESHMAN TRUST U/T/A DTD 6/28, SAMUEL K FRESHMAN TRUSTEE | 8151 W CENTURY BLVD #300 | | LOS ANGELES | CA | 90017 | included all suspended royalty balances with complete addresses | $418.83 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.144 | JOEL SLAVIN | | 1597 PHILLIP | EUGENE | OR | 97402-6117 | included all suspended royalty balances with complete addresses | $418.62 |
| 11.145 | PYUNG WOO KIM | | 137 S SPALDING DR # 202 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $416.85 |
| 11.146 | SANTA MARIA ENERGY LLC | | PO BOX 7202 | SANTA MARIA | CA | 93456-7202 | included all suspended royalty balances with complete addresses | $401.44 |
| 11.147 | YARON & YAEL LEVY | | 518 N LINDEN DRIVE | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $392.35 |
| 11.148 | PASHMFOROOSH REV FAMILY TRUST K PASHMFOROOSH & S SHOKOO | | 9505 W OLYMPIC BLVD | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $381.46 |
| 11.149 | STEVEN MARK GREEN | | 353 EL CAMINO DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $381.32 |
| 11.150 | IRVING A AND FLORETTE FIELDS | | 200 N SWALL DR 509 | BEVERLY HILLS | CA | 90211-1755 | included all suspended royalty balances with complete addresses | $381.32 |
| 11.151 | PAT ROSS | | 8875 COSTA VERDE BLVD #1713 | SAN DIEGO | CA | 92122 | included all suspended royalty balances with complete addresses | $375.38 |
| 11.152 | ROSE F CHERRY | | 828 S HOLT AVE APT 3 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $371.45 |
| 11.153 | ROBERT B ZOHOURY | | 846 S WOOSTER ST | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $370.16 |
| 11.154 | SAMAN SHOMMETOUB AND | PANTEA SHAKIBKHOO | 337 S MAPLE DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $369.03 |
| 11.155 | JESSE & REBECCA SARSHAR | | 155 N HAMEL DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $368.99 |
| 11.156 | FARAMARZ LAVAEI | | PO BOX 251677 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $368.50 |

STATEMENT OF FINANCIAL AFFAIRS
Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.157 | LOUISE A DENKER MORGAN | 414 LAMOND AVE | | L.A. | CA | 90024-2522 | included all suspended royalty balances with complete addresses | $363.41 |
| 11.158 | CARMEN WOODWARD | 31 ASMUNS PL | | LONDON | ENGLAND | NW11 7XE | included all suspended royalty balances with complete addresses | $357.51 |
| 11.159 | SOL RUBINFELD | 853 WOOSTER ST | | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $353.88 |
| 11.160 | PHILIP F FOWLER JR | 9744 WILSHIRE BLVD | PENTHOUSE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $353.29 |
| 11.161 | ADI HARARI & RIVKA HARARI | 261 S EL CAMINO DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $348.51 |
| 11.162 | GLENBROOK PARTNERS LTD | ATTN MARSHALL B MILLER | 112 E PECAN SUITE 2400 | SAN ANTONIO | TX | 78205-1512 | included all suspended royalty balances with complete addresses | $347.97 |
| 11.163 | ANDREE WIJAYA | 137 S SPALDING DR #302 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $345.42 |
| 11.164 | ERVIN WIJAYA | 137 S SPALDING DR #302 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $345.12 |
| 11.165 | VICTORIA TOORIA MASJEDI, TTEE | VICTORIA MASJEDI TR DTD 9/30/ | 344 S CANON DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $337.46 |
| 11.166 | LYNDA S FULTON | 23639 BLYTHE ST | | WEST HILLS | CA | 91304 | included all suspended royalty balances with complete addresses | $335.32 |
| 11.167 | MICHAEL D GREENWALD | 23639 BLYTHE ST | | WEST HILLS | CA | 91304 | included all suspended royalty balances with complete addresses | $335.32 |
| 11.168 | WAYNE HOCKMEYER | 9 BROOKWOOD ROAD | | PITTSFORD | NY | 14534-1831 | included all suspended royalty balances with complete addresses | $331.34 |
| 11.169 | LAJJLA INC | 493 S ROBERTSON BLVD | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $323.06 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.170 | BERNARD LEHRER | | PASEO DE PLAYA 319 | | VENTURA | CA | 93001 | included all suspended royalty balances with complete addresses | $317.04 |
| 11.171 | MARSHALL CAMPBELL | | PO BOX 2409 | | PRESCOTT | AZ | 86302 | included all suspended royalty balances with complete addresses | $314.11 |
| 11.172 | CONSTANCE H FARRINGTON | | 622 NO BEDFORD DR | | BEVERLY HILLS | CA | 90210-3216 | included all suspended royalty balances with complete addresses | $312.02 |
| 11.173 | LESTER B ANDERMAN | | 332 SO HIGHLAND AVE | | LOS ANGELES | CA | 90036-3025 | included all suspended royalty balances with complete addresses | $301.64 |
| 11.174 | LOUIS HUGHES TR DTD 3/28/13 | WENDY FRANK, TTEE | C/O CHRISTINE SARE | 21031 VENTURA BLVD #210 | WOODLAND HILLS | CA | 91364 | included all suspended royalty balances with complete addresses | $300.47 |
| 11.175 | SAMUEL MILLER | | 2361 MIDVALE AVE | | L.A. | CA | 90064-2103 | included all suspended royalty balances with complete addresses | $299.07 |
| 11.176 | HARRY SIGMAN | | 9717 CASHIO ST | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $295.81 |
| 11.177 | TRUST U/W/O JULES I SIGMAN | HARRY SIGMAN TTE | 9717 CASHIO ST | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $295.77 |
| 11.178 | ARDEN BRAME JR | BAD ADDRESS | 9545 E GUESS STREET | | ROSEMEAD | CA | 91770-2104 | included all suspended royalty balances with complete addresses | $295.03 |
| 11.179 | JEROME DAVID VENER | | 7345 MEDICAL CENTER DR #510 | | WEST HILLS | CA | 91307 | included all suspended royalty balances with complete addresses | $293.13 |
| 11.180 | BRYNA VENER, TTEE | VENER FAMILY TR DTD 3/28/13 | 9712 LOCKFORD ST | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $292.84 |
| 11.181 | MELISSA ZICKLER | | 328 EL CAMINO DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $292.52 |
| 11.182 | HOWARD CUNNINGHAM | | 180 CABRILLO B-7 | | COSTA MESA | CA | 92627 | included all suspended royalty balances with complete addresses | $287.38 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.183 | PAUL AZARIAN, TTEE | P&L AZARIAN 2008 TRUST | PO BOX 6428 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $282.57 |
| 11.184 | INGRID HESKIAOFF DBA | BEVERLY HILLS SIGMA DELTA FIN | 120 S BURLINGAME AVE | | LOS ANGELES | CA | 90049 | included all suspended royalty balances with complete addresses | $281.87 |
| 11.185 | WILLIAM & DOREEN HORWITZ FAM T | WILLIAM & DOREEN HORWITZ, T | 204 N ELM DRIVE | | BEVERLY HILLS | CA | 90210-4914 | included all suspended royalty balances with complete addresses | $280.25 |
| 11.186 | MANOUCHEHR & LIDA EBRAHIMIAN | MANOUCHEHR & LIDA EBRAHIM | 152 W PICO BLVD | | LOS ANGELES | CA | 90015 | included all suspended royalty balances with complete addresses | $279.82 |
| 11.187 | ALBERT BOOTESAZ AND | MOJGAN SHABANIAN, TTEES | A & M BOOTESAZ 2008 TRUST | 229 N CAMDEN DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $274.25 |
| 11.188 | FABRICE & AURELIE BENAROUCHE | | 268 S MAPLE DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $266.78 |
| 11.189 | LOUISE B HUTCHINS | | 4755 RADFORD AVE | | N. HOLLYWOOD | CA | 91607-4024 | included all suspended royalty balances with complete addresses | $259.57 |
| 11.190 | SVIRSKY REV FAM TR OF 2011 | VALENTIN & ALLA SVIRSKY TTES | 825 S SHENANDOAH ST #401 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $258.03 |
| 11.191 | SANTA MARIA ENERGY LLC | | PO BOX 7202 | | SANTA MARIA | CA | 93456-7202 | included all suspended royalty balances with complete addresses | $251.12 |
| 11.192 | MARVIN KRANTZ | | 190 E HILLCREST DR 301 | | THOUSAND OAKS | CA | 91360-5839 | included all suspended royalty balances with complete addresses | $243.65 |
| 11.193 | HARDI LIVING TRUST | ANNE MARIE HARDI TTE | 12814 RIVERSIDE DR | | NORTH HOLLYWOOD | CA | 91607 | included all suspended royalty balances with complete addresses | $240.11 |
| 11.194 | READ DIXON CHANDLER | | 2775 HONEYSUCKLE WAY | | SACRAMENTO | CA | 95826 | included all suspended royalty balances with complete addresses | $235.78 |
| 11.195 | JAMES J MILAM | | 4912 POWELL ROAD | | DENAIR | CA | 95316 | included all suspended royalty balances with complete addresses | $231.43 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.196 | CHARLES B LEVANDER | 1159 GANADOR CIRCLE | | PALM SPRINGS | CA | 92262-5343 | included all suspended royalty balances with complete addresses | $226.02 |
| 11.197 | ELAINE SACHS | 78010 DEERBROOK CIRCLE | | PALM DESERT | CA | 92211 | included all suspended royalty balances with complete addresses | $226.02 |
| 11.198 | PATRICIA A GITTELSON EXEMPT TR | LYNDA FULTON, MICHAEL GREEN & MICHAEL LANDAU, TTEES | 23639 BLYTHE ST | | CA | 91304 | included all suspended royalty balances with complete addresses | $223.52 |
| 11.199 | LYNDA S PETERSON EXEMPT TR | LYNDA FULTON, MICHAEL GREEN & MICHAEL LANDAU, TTEES | 23639 BLYTHE ST | WEST HILLS | CA | 91304 | included all suspended royalty balances with complete addresses | $223.48 |
| 11.200 | MICHAEL D GREENWALD EXEMPT TR | LYNDA FULTON, MICHAEL GREEN & MICHAEL LANDAU, TTEES | 23639 BLYTHE ST | WEST HILLS | CA | 91034 | included all suspended royalty balances with complete addresses | $223.48 |
| 11.201 | ELENA V ROUDEVA | 353 S REEVES DR #400 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $223.19 |
| 11.202 | CRESCENT DEVELOPMENTS LLC | 955 S ALAMEDA ST | | LOS ANGELES | CA | 90021 | included all suspended royalty balances with complete addresses | $221.01 |
| 11.203 | BRADLEY & LAUREN LUNDY, TTEES | LUNDY FAM LVG TR DTD 7/25/1: | 11755 WILSHIRE BLVD #1350 | LOS ANGELES | CA | 90025 | included all suspended royalty balances with complete addresses | $220.53 |
| 11.204 | ESTATE OF M M SHAFFER | AKA MATHILDE MCLAUGHLIN SH | 457 CROCKER SPERRY DRIVE | SANTA BARBARA | CA | 93108 | included all suspended royalty balances with complete addresses | $203.26 |
| 11.205 | BLUMA ROCKWELL | 8442 BLACKBURN AVE 1 | | LOS ANGELES | CA | 90048-4150 | included all suspended royalty balances with complete addresses | $202.98 |
| 11.206 | MINA CHAIM | 30315 OLYMPIC ST | | CASTAIC | CA | 91384 | included all suspended royalty balances with complete addresses | $202.83 |
| 11.207 | DONALD R EPSTEIN ADMIN OF THE | EST CONSTANTINOS CHARALAMI | 14724 VENTURA BLVD 2ND FLOOR | SHERMAN OAKS | CA | 91403 | included all suspended royalty balances with complete addresses | $200.73 |
| 11.208 | SHARON K HANSON, TTEE | HANSON FAM SURV TR UNDER T | 2006 HANSON FAMILY TRUST | 209 S PECK DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $194.31 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.209 | NOAH FURIE | | AND AMY FURIE | 246 SOUTH ROXBURY DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $194.30 |
| 11.210 | NEIL MARTIN SCHWARTZ AND | DEBORAH KAPLAN SCHWARTZ, T SCHWARTZ/KAPLAN FAM TR 2/5/01 | 332 S PECK DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $194.30 |
| 11.211 | STANLEY H DICKISON | EST OF LUCILLE HEADY DICKISON PO BOX 160 | | | EDMONDS | WA | 98020-0160 | included all suspended royalty balances with complete addresses | $190.26 |
| 11.212 | HOWARD AND CAROLE ELZER | | 316 SO SWALL DR | | BEVERLY HILLS | CA | 90211-3612 | included all suspended royalty balances with complete addresses | $185.91 |
| 11.213 | TERESA MCNEE | | 1694 SHETLAND PLACE | | WESTLAKE VILLAGE | CA | 91362-4327 | included all suspended royalty balances with complete addresses | $185.26 |
| 11.214 | VICTORIA L GIANNINI | CO TERESA MCNEE | 1694 SHETLAND PLACE | | WESTLAKE VILLAGE | CA | 91632-4327 | included all suspended royalty balances with complete addresses | $184.99 |
| 11.215 | LENLIB INC | | 430 N MAPLE DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $184.52 |
| 11.216 | KAMYAR AJZACHI | | 2160 CENTURY PARK E APT 506 | | LOS ANGELES | CA | 90067 | included all suspended royalty balances with complete addresses | $184.46 |
| 11.217 | KAVOLY ZABISTRAN | | 1180 WIEN | PETER JORDANSTR 117 | VIENNA | AT | H-7780 | included all suspended royalty balances with complete addresses | $182.71 |
| 11.218 | MCCULLOUGH DECLARATION TRUST | VICTOR & NANCY MCCULLOUGH PO BOX 235 | | | MINERAL | CA | 96063 | included all suspended royalty balances with complete addresses | $179.75 |
| 11.219 | GEORGES & EVELYNE YOSEPH | | 8608 GREGORY WAY #1 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $179.21 |
| 11.220 | EMILY R GARDNER TRUST | | PHILIP F FOWLER AS TRUSTEE | 9744 WILSHIRE BLVD PENTHOU | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $176.12 |
| 11.221 | LISBETH CASTELNUOVO-TEDESCO | | 808 COLUMBUS AVENUE PH1-C | | NEW YORK CITY | NY | 10025 | included all suspended royalty balances with complete addresses | $175.33 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
### 21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|
| 11.222 | 336 S ELM DRIVE LLC | 336 S ELM DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $172.79 |
| 11.223 | JULIANNE TOZER | 330 S REEVES DR #103 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $170.06 |
| 11.224 | PACIFIC COAST ENERGY COMPANY LF | 515 S FLOWER ST #4800 | LOS ANGELES | CA | 90071 | included all suspended royalty balances with complete addresses | $164.53 |
| 11.225 | SONG SOOK LEE YANG | 935 E MOUNTAIN ST | GLENDALE | CA | 91207 | included all suspended royalty balances with complete addresses | $162.93 |
| 11.226 | RNR PROPERTIES LLC | 6404 WILSHIRE BLVD #800 | LOS ANGELES | CA | 90048-5530 | included all suspended royalty balances with complete addresses | $161.90 |
| 11.227 | JANE BIERLICH MELOAN | 23442 EL TORO ROAD | LAKEFOREST | CA | 92630 | included all suspended royalty balances with complete addresses | $156.42 |
| 11.228 | MARC AND NAYLA AUDI | 1220 FLINTRIDGE AVE | LA CANADA | CA | 91011 | included all suspended royalty balances with complete addresses | $153.67 |
| 11.229 | JOSEPH & STEPHANIE DIXON JT LIV TI JOSEPH T & STEPHANIE DIXON T | 309 S CRESCENT DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $151.34 |
| 11.230 | PAYAM M SHAYANI | 502 N SIERRA DR | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $150.55 |
| 11.231 | ZEE SHORE I LLC | 9061 SANTA MONICA BLVD | LOS ANGELES | CA | 90069 | included all suspended royalty balances with complete addresses | $147.54 |
| 11.232 | DOROTHY BUTTERFIELD NP | 1348 ROCKLEDGE 2 | WALNUT CREEK | CA | 94595 | included all suspended royalty balances with complete addresses | $144.53 |
| 11.233 | ROBERT B & JOAN F GREENSTONE FA ROBERT B & JOAN F GREENSTON | 6070 MISSION GORGE RD #1 | SAN DIEGO | CA | 92120 | included all suspended royalty balances with complete addresses | $140.57 |
| 11.234 | BITA YAMINI | 324 S ELM DRIVE #102 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $139.86 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.235 | 858 BEDFORD PROPERTY LLC | | 8460 HIGUERA ST | CULVER CITY | CA | 90232 | included all suspended royalty balances with complete addresses | $139.65 |
| 11.236 | TIMOTHY JOSEPH | | 1040 FRANKLIN AVE | YUBA CITY | CA | 95991 | included all suspended royalty balances with complete addresses | $135.50 |
| 11.237 | YUNGI LI | | 268 S CLARK DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $135.08 |
| 11.238 | METROPOLITAN FINANCIAL | | 5050 SHATTO PLACE | LOS ANGELES | CA | 90020 | included all suspended royalty balances with complete addresses | $133.83 |
| 11.239 | GREEN LIFE T&T LVG TR 5/6/14 | HOOMAN MEHR & NEDA KOHAN | 269 S ALMONT DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $131.25 |
| 11.240 | MARK CANTOR | | 355 S ROBERTSON BLVD | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $130.86 |
| 11.241 | PACO FINANCIAL PARTNERSHIP LP | | 312 S RODEO DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $126.60 |
| 11.242 | VIEMAJESTY LLC | C/O SANDRA HELLER | 9913 SUNSET BLVD | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $124.86 |
| 11.243 | LEON PAULE | | 820 S BEDFORD ST #101 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $123.24 |
| 11.244 | BERNARD AMIR KHALILI | | 226 S STANLEY DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $121.97 |
| 11.245 | PETER C GREVIE | | PO BOX 1288 | COLUSA | CA | 95932 | included all suspended royalty balances with complete addresses | $119.26 |
| 11.246 | ANNETTE ANDERSON | | 145 NO EDGEWOOD AVE | LAGRANGE | IL | 60525-1742 | included all suspended royalty balances with complete addresses | $119.22 |
| 11.247 | JOHN N STRAUB | | 130 GIRARD WOODS DR | LAFAYETTE | LA | 70503-2808 | included all suspended royalty balances with complete addresses | $116.45 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.248 | INDAWATI GUNAWAN | | 261 S REEVES DR #304 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $111.06 |
| 11.249 | JAL TRUST DTD 7/1/09 | TJIN T JAUW & MARARETHA WID | 261 S REEVES DR #106 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $111.06 |
| 11.250 | JAAN DAVID, CHING-MEI O & CATHEF | | 3125 E BRADBURY CT | ORANGE | CA | 92867 | included all suspended royalty balances with complete addresses | $111.06 |
| 11.251 | WILSOR INVESTMENTS LIMITED | | 261 S REEVES DR #105 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $111.06 |
| 11.252 | JEANNIE HEMPHILL MCLELLAN | | 531 ROSS CIR | MARTINEZ | CA | 94553 | included all suspended royalty balances with complete addresses | $110.65 |
| 11.253 | ASHRAF KHAVARANI | | 8642 GREGORY WAY #206 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $110.37 |
| 11.254 | IRA M SIEGEL | | 8642 GREGORY WAY #305 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $110.37 |
| 11.255 | RANDI MARLA CURTIS | | 300 S REEVES DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $109.48 |
| 11.256 | BEDFORD PROJECT LLC | | PO BOX 812016 | LOS ANGELES | CA | 90081 | included all suspended royalty balances with complete addresses | $104.99 |
| 11.257 | JILL DIANE WOOTEN | | 912 ALDER PLACE | NEWPORT BEACH | CA | 92610 | included all suspended royalty balances with complete addresses | $101.85 |
| 11.258 | FREDERICK J MCGUFFIN | | 230 COLLINS DRIVE | OZARK | AL | 36360-5920 | included all suspended royalty balances with complete addresses | $100.40 |
| 11.259 | RACHEL HANADA IRREV TR 1/31/11 | SHANNON CHON, TTEE | 2111 LONG BEACH AVE | LOS ANGELES | CA | 90058-1023 | included all suspended royalty balances with complete addresses | $100.02 |
| 11.260 | ORANGE GARDEN CORPORATION | | 261 S REEVES DR #201 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $99.95 |

STATEMENT OF FINANCIAL AFFAIRS
Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.261 | FRANCISCO JAVIER MIRANDA GONZA AND DALIA YOUSSEFZADEH | | 268 S LASKY DR #304 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $99.42 |
| 11.262 | FORD LEASING DEVELOPMENT CO | | DEPARTMENT #19701 | PO BOX 67000 | DETROIT | MI | 48267-0197 | included all suspended royalty balances with complete addresses | $99.41 |
| 11.263 | ARTHUR GLOSMAN | | 916 S SHENANDOAH ST UNIT 301 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $99.33 |
| 11.264 | DALIA REIHANIAN | | 916 S SHENANDOAH ST UNIT 201 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $99.33 |
| 11.265 | DAVID & EVA KROH | | 213 N MAPLE DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $99.32 |
| 11.266 | MICHAEL & POLINA S MYASKOVSKY | | PO BOX 351424 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $99.32 |
| 11.267 | EDWARD O BOWSFIELD FAM TR 1/9/ MARILYN L & EDWARD O BOWSF | PO BOX 1492 | | NIPOMO | CA | 93444 | included all suspended royalty balances with complete addresses | $99.27 |
| 11.268 | LAURA STEPHENS REESE | | 1014 WESTCHESTER WAY | | CINCINNATI | OH | 45244 | included all suspended royalty balances with complete addresses | $99.27 |
| 11.269 | BRYAN THEODORE | | 8608 GREGORY WAY #4 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $99.26 |
| 11.270 | JOSEPH AND JILA YOUSHAEI | C/O DAMON SALTZBURG | 12121 WILSHIRE BLVD, STE 600 | | LOS ANGELES | CA | 90025-1166 | included all suspended royalty balances with complete addresses | $99.12 |
| 11.271 | SAMCON LLC | C/O FRED SAMADI | 955 S ALAMEDA ST | | LOS ANGELES | CA | 90021 | included all suspended royalty balances with complete addresses | $99.12 |
| 11.272 | DOUGLAS J FOUTS 1998 REV TRUST | DOUGLAS J FOUTS, TTE | 620 N BEDFORD DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $99.01 |
| 11.273 | PRACHUM MALEENONT | | 261 S REEVES DR #205 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $98.94 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.274 | RATANA MALEENONT | | 261 S REEVES DR #305 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $98.94 |
| 11.275 | SOUTH ROXBURY DRIVE PROPERTIES | | 425 S BEVERLY DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $98.80 |
| 11.276 | LANDON CARTER WELLFORD JR AND | BETTY J WELLFORD | 543 10TH ST | | SANTA MONICA | CA | 90402 | included all suspended royalty balances with complete addresses | $98.64 |
| 11.277 | MILLARD L & LIBERTY JOSEPHS 1972 | DIANA Z MOORE-JENNIFER L JOS | 5395 SOUTH POLARIS AVE | | LAS VEGAS | NV | 89118-2401 | included all suspended royalty balances with complete addresses | $98.64 |
| 11.278 | JEFFREY E ALLEN LIVING TRUST | JEFFREY E ALLEN TRUSTEE | 9929 ROBBINS DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $98.58 |
| 11.279 | MICHAEL BROWN | | CO TIGCORP | PO BOX 727 | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $98.58 |
| 11.280 | FRANCES SUSAN NELSON | | 2347 ASHLAND | | SANTA MONICA | CA | 90405 | included all suspended royalty balances with complete addresses | $98.58 |
| 11.281 | ABE ROSENSTEIN SURVIVORS TRUST | ABE ROSENSTEIN TTE | 6610 LINDENHURST AVE | | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $98.57 |
| 11.282 | EUGENE & JUDITH A TUCH, TTEES | EUGENE & JUDITH TUCH TRUST | 9931 ROBBINS DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $98.57 |
| 11.283 | FCX OIL & GAS INC | FREEPORT - MCMORAN OIL & GA | 700 MILAM STREET, SUITE 3100 | | HOUSTON | TX | 77002 | included all suspended royalty balances with complete addresses | $95.55 |
| 11.284 | THE CENTURY TRUST, MEHDI | SOROUDI & SHOHREH SOROUDI, | 9595 WILSHIRE BLVD, STE 501 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $95.21 |
| 11.285 | BRACHA G WERNER | | 10491 LINDBROOK DRIVE | | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $94.94 |
| 11.286 | MURRAY & RAE SILVER | | 1846 PREUSS RD | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $94.36 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.287 | WILLIAM & ROSE FLAX | | 1846 PREUSS RD | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $94.36 |
| 11.288 | YETTA KAPLAN | | 1846 PREUSS RD | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $94.36 |
| 11.289 | SIEGFRIED ROTMENSCH | | 2400 W EL CAMINO REAL #504 | | MOUNTAIN VIEW | CA | 94040-4722 | included all suspended royalty balances with complete addresses | $94.34 |
| 11.290 | ISADORE & MINNIE KAPLAN | | 1846 PREUSS RD | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $94.26 |
| 11.291 | MARVIN SOBEL | | AND DIANE L SOBEL | 4217 HAVENHURST AVE | ENCINO | CA | 91436 | included all suspended royalty balances with complete addresses | $93.16 |
| 11.292 | DEE DEE L SCHNEIDER | | 1531 SELMA DRIVE | | LOS ANGELES | CA | 90046 | included all suspended royalty balances with complete addresses | $92.60 |
| 11.293 | JOHN L & NATALIE C BUCHHEIM LIV T | JOHN L & NATALIE C BUCHHEIM, 17509 LORI ANN LANE | | | CERRITOS | CA | 90703 | included all suspended royalty balances with complete addresses | $91.66 |
| 11.294 | WILLIAM P COOPER III | | 414 N BEACHWOOD DRIVE | | LOS ANGELES | CA | 90004 | included all suspended royalty balances with complete addresses | $91.66 |
| 11.295 | THE JAMES M HASSAN GST TRUST | JAMES M HASSAN TRUSTEE | 4131 COLBATH AVE | | SHERMAN OAKS | CA | 91423 | included all suspended royalty balances with complete addresses | $91.28 |
| 11.296 | JAMES M & GLORIA E HASSAN LIV TR | JAMES M & GLORIA E HASSAN T | 4131 COLBATH AVE | | SHERMAN OAKS | CA | 91423 | included all suspended royalty balances with complete addresses | $91.28 |
| 11.297 | R & PH LLC | C/O RICHARD P HEMAR ESQ | 15910 VENTURA BLVD 12TH FLOOR | | ENCINO | CA | 91436 | included all suspended royalty balances with complete addresses | $91.05 |
| 11.298 | SURV TR OF THE MAGID FAM TRUST | | PO BOX 2008 | | EL SEGUNDO | CA | 90245 | included all suspended royalty balances with complete addresses | $90.77 |
| 11.299 | BEVERLY SPALDING COURT HOA | C/O MCCABE MANAGEMENT | 2461 SANTA MONICA BLVD #235 | | SANTA MONICA | CA | 90404 | included all suspended royalty balances with complete addresses | $90.77 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:　PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21.　LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.300 | FISCH PROPERTIES LP | | 421 S BEVERLY DR | 5TH FLOOR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $89.68 |
| 11.301 | BERTRAM V KARPF | | PO BOX 876 | | BEVERLY HILLS | CA | 90213 | included all suspended royalty balances with complete addresses | $88.78 |
| 11.302 | ROXBURY PARK PROPERTIES LLC | ATTN: GEORGE B PAULIN | 111 S BURLINGAME AVE | | LOS ANGELES | CA | 90049 | included all suspended royalty balances with complete addresses | $88.74 |
| 11.303 | S & A REAL ESTATE I LLC | C/O STEVEN C FRIEDMAN | 1455 EDRIS DR | | LOS ANGELES | CA | 90035-2902 | included all suspended royalty balances with complete addresses | $88.74 |
| 11.304 | 351 CAMDEN PROPERTIES LLC | | 613 N RODEO DRIVE | | BEVERLY HILLS | CA | 90210-3207 | included all suspended royalty balances with complete addresses | $88.74 |
| 11.305 | JEFFRIE A & MARIE GREEN, TTEES | GREEN FAMILY TRUST 5/5/94 | 803 N RODEO DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $88.73 |
| 11.306 | TERI ANN GROSS TRSTEE OF TERI | | ANN GROSS REVLIVING TRUST DTD | 20223 OXNARD STREET | WOODLAND HILLS | CA | 91367 | included all suspended royalty balances with complete addresses | $88.73 |
| 11.307 | YOUNG C PARK | | 137 S SPALDING DR #404 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $88.55 |
| 11.308 | LEVON VARTANIAN AND MARY T | VARTANIAN REV TRUST NO 1 | ALIN A MAXON, SUCC TTEE | 4364 HILL ST | SAN DIEGO | CA | 92107 | included all suspended royalty balances with complete addresses | $88.00 |
| 11.309 | JOSEPH A SCHIRO LIVING TRUST 4/11 | JOSEPH SCHIRO, TTE | 9903 SANTA MONICA BLVD #773 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $87.94 |
| 11.310 | FARSHID S & FLORA S KASHANI | | 345 SOUTH MCCARTHY DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $87.94 |
| 11.311 | MEHDI & SHAHNAZ MOSSAZADEH, T' | MEHDI & SHAHNAZ MOSSAZADE FAMILY TR DTD 10/31/02 | 344 S RODEO DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $87.94 |
| 11.312 | DENIS O'NEILL | | 344 S LINDEN DRIVE | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $87.94 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.313 | JAMES C BARD, TTEE | BARD FAMILY TRUST UA DTD 12/ | 6645 NW BURGUNDY DRIVE | | CORVALLIS | OR | 97330 | included all suspended royalty balances with complete addresses | $87.83 |
| 11.314 | STEWART BAINUM JR & SANDRA BAII | | 12 PRIMROSE ST | | CHEVY CHASE | MD | 20815 | included all suspended royalty balances with complete addresses | $87.83 |
| 11.315 | BENJAMIN JACK SIDNEY | | CO CORINNE E SIDNEY | 2920 AUGUSTA DR | LAS VEGAS | NV | 89109-1546 | included all suspended royalty balances with complete addresses | $87.83 |
| 11.316 | HABITAT FOR HUMANITY OF | ORANGE COUNTY INC | ATTN: LINDA SHEPARD, CFO | 2200 SOUTH RITCHEY | SANTA ANA | CA | 92705 | included all suspended royalty balances with complete addresses | $87.66 |
| 11.317 | NEIMAN - MARCUS GROUP INC | | 1201 ELM ST STE 2800 | | DALLAS | TX | 75270 | included all suspended royalty balances with complete addresses | $87.46 |
| 11.318 | JEAN FREDERICK PEASLEY | | 2814 ROSCOMARE RD | | LOS ANGELES | CA | 90077-1627 | included all suspended royalty balances with complete addresses | $87.30 |
| 11.319 | LINDEN 153 LLC | SAN PASQUAL FID TR CO, MGR | 550 S HOPE ST, STE 550 | | LOS ANGELES | CA | 90071 | included all suspended royalty balances with complete addresses | $87.17 |
| 11.320 | SPALDING INVESTMENT PROPERTIES | | 10880 WILSHIRE BLVD #800 | | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $87.17 |
| 11.321 | SURVIVOR'S TRST OLSEN FAMILY TRT CAROLYN R OLSEN TRUSTEE | | 3419 VIA LIDO #604 | | NEWPORT BEACH | CA | 92663 | included all suspended royalty balances with complete addresses | $87.17 |
| 11.322 | LAWRENCE (LARRY) E COFFMAN TR | ANNE TYLER MORSE, TTEE | 291 W 22ND ST, STE 202 | | SAN PEDRO | CA | 90731 | included all suspended royalty balances with complete addresses | $86.26 |
| 11.323 | ANTONIETTA GIULIANELLI | BANCA MALATESTIANA DI CREDI | VXXIII SETTEMBRE125-47900 RIMI | | CAP | IT | 47900 | included all suspended royalty balances with complete addresses | $85.90 |
| 11.324 | HYUN SEOK SUN | | 261 S REEVES DR #302 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $85.34 |
| 11.325 | FRED HAYMAN TRUSTEE | | FRED HAYMAN TRUST | 9679 CHARLEVILLE BLVD | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $85.01 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.326 | KL INVESTMENT ASSOCIATES LLC | | 2730 MONTE MAR TERRACE | | LOS ANGELES | CA | 90064 | included all suspended royalty balances with complete addresses | $84.96 |
| 11.327 | BUCKSKIN PETROLEUM OF CA LLC | ATTN DEBORAH M OLSON | PO BOX 5146 | | BAKERSFIELD | CA | 93388 | included all suspended royalty balances with complete addresses | $84.84 |
| 11.328 | 822 ROBERTSON LLC | | 606 S OLIVE ST | STE 600 | LOS ANGELES | CA | 90014 | included all suspended royalty balances with complete addresses | $84.75 |
| 11.329 | PAUL M KALT REVOCABLE 1997 TRUS | PAUL M KALT TTE | PO BOX 15536 | | BEVERLY HILLS | CA | 90209 | included all suspended royalty balances with complete addresses | $84.73 |
| 11.330 | CORNELIA KALT TRUST | CORNELIA KALT - MARCO TTE | 4933 ENCINO AVE | | ENCINO | CA | 91316 | included all suspended royalty balances with complete addresses | $84.72 |
| 11.331 | BOUTIQUE 140 HOTEL LLC | C/O MAISON 140 HOTEL | 140 S LASKY DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $84.23 |
| 11.332 | MARYLEE C REEDER LIVING TRUST | MARYLEE C REEDER TTE | 425 NORTH MAPLE DRIVE 401 | | BEVERLY HILLS | CA | 90210-3844 | included all suspended royalty balances with complete addresses | $83.77 |
| 11.333 | SAMUEL PHILIP BLASER | | 314 S PROSPECTORS RD #16 | | DIAMOND BAR | CA | 91765 | included all suspended royalty balances with complete addresses | $82.48 |
| 11.334 | ANDREW J BLASER | | 15304 HARBOR DR | | MADEIRA BEACH | FL | 33708 | included all suspended royalty balances with complete addresses | $82.48 |
| 11.335 | ELLEN VENER | | 3364 FEDERAL AVENUE | | LOS ANGELES | CA | 90064 | included all suspended royalty balances with complete addresses | $82.48 |
| 11.336 | BANDUROV FAMILY LIV TR DTD 3/25 | VALERY & RAISA BANDUROV, TTI | 869 S WOOSTER ST #301 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $82.37 |
| 11.337 | MARTIN BUCHMAN | | 869 S WOOSTER ST #302 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $82.37 |
| 11.338 | STEPHEN SMITH | | 2143 PORTLAND ST | | LOS ANGELES | CA | 90007 | included all suspended royalty balances with complete addresses | $82.37 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.339 | CHRISTINE D GREGORY | | 201 SOUTH LINDEN DRIVE | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $82.18 |
| 11.340 | BAHMAN SAGHIAN | | 268 S LASKY DR #204 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $81.95 |
| 11.341 | MYRA & MICHAEL LEVINSON TRUSTE LEVINSON FAMILY TR DTD 7/19/1 | | 2262 BAGLEY AVENUE | LOS ANGELES | CA | 90034 | included all suspended royalty balances with complete addresses | $81.05 |
| 11.342 | CHARLIEVILLE MANOR LLC | C/O VERA LANTOS | 9760 CHARLIEVILLE BLVD APT B | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $80.47 |
| 11.343 | LASKY LLC | | 550 SOUTH HILL STREET SUITE 1363 | LOS ANGELES | CA | 90013 | included all suspended royalty balances with complete addresses | $80.47 |
| 11.344 | DANIEL BANI-ESRAILI AND | NAZI FARAH BANI-ESRAILI, TTEES DANIEL & NAZI BANI-ESRAILI FAM     TRUST DOE 4/22/14 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $80.43 |
| 11.345 | SHARON CASE | | 265 S LINDEN DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $80.43 |
| 11.346 | DIANE GENENE F CHASSE | | 303 NORTH BALDWIN AVE | SIERRA MADRE | CA | 91024 | included all suspended royalty balances with complete addresses | $80.43 |
| 11.347 | OREN & DIKLA SOFFER | | PO BOX 351445 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $80.15 |
| 11.348 | PATRICE LOUIE & JEFFREY COURION T LOUIE COURION TRUST DTD 2/25 | | 261 S LA PEER DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $80.11 |
| 11.349 | PAUL STEINBAUM | | 10112 EMPYREAN WAY #203 | LOS ANGELES | CA | 90067 | included all suspended royalty balances with complete addresses | $79.89 |
| 11.350 | JEROME STEINBAUM | | 15910 VENTURA BLVD #1400 | ENCINO | CA | 91436 | included all suspended royalty balances with complete addresses | $79.89 |
| 11.351 | RACHMIL & ESTHER HAKMAN TRUST RACHMIL & ESTHER HAKMAN TT | | 233 SOUTH CAMDEN DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $79.45 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
### 21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.352 | CHARLES OCONNOR | | 3660 WALNUT ACRES #10 | | BRENTWOOD | CA | 94513 | included all suspended royalty balances with complete addresses | $78.89 |
| 11.353 | SPINDLETOP EXPLORATION CO INC | | PO BOX 678548 | | DALLAS | TX | 75267-8548 | included all suspended royalty balances with complete addresses | $78.76 |
| 11.354 | WHITE STAR ENERGY INC | | PO BOX 51108 | | MIDLAND | TX | 79710 | included all suspended royalty balances with complete addresses | $78.75 |
| 11.355 | LEONARD J BAUER, TTEE | LEONARD J BAUER TR 2/17/88 | 269 S BEVERLY DR #328 | | BEVERLY HILLS | CA | 90212-3851 | included all suspended royalty balances with complete addresses | $78.60 |
| 11.356 | ADMINISTRATIVE TRUST UNDER THE | WEINSTOCK LVG TRUST DTD 5/9, | BARBARA L WEINSTOCK, TTEE | 332 S LINDEN DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $78.02 |
| 11.357 | ELI SOKOLOV & KAREN SOKOLOV JTW | | 245 SOUTH ELM DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $78.02 |
| 11.358 | FAYE HACKMAN TRUST 11/4/99 | FBO FAYE HACKMAN | PO BOX 261067 | | ENCINO | CA | 91426 | included all suspended royalty balances with complete addresses | $78.02 |
| 11.359 | PETER J & CYNTHIA K ROSEN, TTEES | ROSEN FAM TR UTA 5/5/83 AME | 312 SOUTH LINDEN DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $78.02 |
| 11.360 | ROGER & DEBRA COWAN REV TRUST | ROGER D & DEBRA L COWAN TRI | 317 SOUTH LINDEN DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $78.02 |
| 11.361 | VISION ENERGY PARTNERS, LLC | | 2698 S ZINNIA CT | | LAKEWOOD | CO | 80228 | included all suspended royalty balances with complete addresses | $78.02 |
| 11.362 | BERNARD J HAMILTON AND | CAROLYN A HAMILTON, TTEES | HAMILTON FAMILY TRUST DTD 5/12/06 | 316 S RODEO DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $78.02 |
| 11.363 | JACK & KAREN J LEVY, TTEES | LEVY FAMILY TRUST | 309 S LINDEN DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $78.02 |
| 11.364 | BARBARA ROSTOW REVOCABLE | | 1998 TRUST | 100 SOUTH DOHENY DRIVE 415 | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $78.02 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.365 | DORIS SEBULSKY | | 328 SOUTH PECK DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $78.02 |
| 11.366 | ELIA & HELGA WEINBACH COTRUSTE | | WEINBACH FAMILY TRUST | 341 SOUTH BEDFORD DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $78.02 |
| 11.367 | MARK DAVID & CINDY ZIMMERMAN | | PO BOX 7564 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $77.99 |
| 11.368 | ELIAHO & MOKFIEH COHANIM 91 RE\ | ELIAHO & MOKFEIEH COHANIM, | 6520 PLATT AVE #126 | | WEST HILLS | CA | 91307 | included all suspended royalty balances with complete addresses | $77.91 |
| 11.369 | LAPESARDE FAMILY TR 6/3/04 | MARY JANE LAPESARDE, TTEE | 1035 COVE WAY | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $77.80 |
| 11.370 | AMANDA STERN | | 257 S LA PEER DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $77.39 |
| 11.371 | RADOM TR FBO JONATHAN S KAPLAN | STEPHEN R RYKOFF TTE | 1990 S BUNDY DR #540 | | LOS ANGELES | CA | 90025 | included all suspended royalty balances with complete addresses | $77.35 |
| 11.372 | RADOM TR FBO ANDREW C KAPLAN | STEPHEN R RYKOFF TTE | 1990 S BUNDY DR #540 | | LOS ANGELES | CA | 90025 | included all suspended royalty balances with complete addresses | $77.34 |
| 11.373 | DUSTIN DAHAN TRUST | NADINE KAUFMAN TRUSTEE | 17646 MAYALL STREET | | NORTHRIDGE | CA | 91325 | included all suspended royalty balances with complete addresses | $77.20 |
| 11.374 | TWO TWELVE LLC | | 610 HANLEY WAY | | LOS ANGELES | CA | 90049 | included all suspended royalty balances with complete addresses | $77.16 |
| 11.375 | JAMES T & MAI S NAKAOKA | | 497 S SPALDING DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $77.01 |
| 11.376 | ROXBURY TRUST 4/11/2003 | HARLEY J NEWMAN TTE | 16255 VENTURA BLVD #920 | | ENCINO | CA | 91436 | included all suspended royalty balances with complete addresses | $76.97 |
| 11.377 | SABRINA DAHAN TRUST | NADINE KAUFMAN TRUSTEE | 17646 MAYALL STREET | | NORTHRIDGE | CA | 91325 | included all suspended royalty balances with complete addresses | $76.86 |

In re: VENOCO, INC.

Case No: 16-10655 (KG)

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.378 | CAROL A SMITH & JACQUELINE L THC | | 8709 W OLYMPIC BLVD | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $76.59 |
| 11.379 | BARBARA F BERNSTEIN, TTEE | BARBARA F BERNSTEIN FAMILY T | 300 S ROXBURY DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $75.56 |
| 11.380 | MAX K & DIANE WEISSBERG, TTEES | WEISSBERG LVG TR DTD 1/4/89 | 301 S LINDEN DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $75.56 |
| 11.381 | CRAIG A & DEBORAH D BRUENELL | | 301 SOUTH BEDFORD DR | BEVERLY HILLS | CA | 90212-3724 | included all suspended royalty balances with complete addresses | $75.56 |
| 11.382 | CHRISTOPHER V BONBRIGHT AND | LISA C BONBRIGHT, TTEES | BONBRIGHT FAMILY TRUST | 712 N ARDEN DR | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $75.56 |
| 11.383 | ROBERT NEWMAN | | AND CINDY NEWMAN | 301 SOUTH PECK DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $75.56 |
| 11.384 | STEPHAN M RAY AND | LINDA GACH RAY, CO-TTEES | RAY FAMILY TRUST UTD 12887 | 301 S MCCARTY DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $75.56 |
| 11.385 | ANDY TIRTA WIJAYA | | 137 S SPALDING DR, PH-404 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $73.53 |
| 11.386 | SUSAN MASON FRENCH FISTER | | 3315 MARTHA CIRCLE | PASADENA | CA | 91107 | included all suspended royalty balances with complete addresses | $73.32 |
| 11.387 | HOWARD E MASON JR REV TR 8/29/9 | HOWARD E MASON JR TTE | 5 DEBBIE LANE | BELMONT | CA | 94002 | included all suspended royalty balances with complete addresses | $73.32 |
| 11.388 | ANNE MASON TAYLOR | | 5441 MIDDLE CREST ROAD | RANCHO PALOS VERDES | CA | 90275-5025 | included all suspended royalty balances with complete addresses | $73.32 |
| 11.389 | WILLIAM & MELISSA WIJAYA, TTEES | AMW REV TR DTD 5/25/15 | 137 S SPALDING DR, PH-404 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $72.50 |
| 11.390 | HOOMAN MEHR | | 120 S SWALL DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $72.47 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.391 | JAMES & SYBIL GOLDRICH FAMILY TR | JAMES S & SYBIL N GOLDRICH TR | 256 SOUTH LINDEN DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $71.47 |
| 11.392 | SALLY ANNE SHERMAN TTE | SALLY ANNE SHERMAN TRUST | 256 SOUTH CAMDEN DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $71.47 |
| 11.393 | VERTE & CO LLC | A CALIFORNIA LIMITED LIABILITY | 803 NORTH RODEO DRIVE | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $71.47 |
| 11.394 | FRANK & RIO MORSE | | 1172 SAN YSIDRO DRIVE | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $71.13 |
| 11.395 | DALIA POURATI | | 361 S CRESCENT DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $70.74 |
| 11.396 | JAMES J COMISKEY, TTE | JAMES J COMISKEY 1993 REV TR | 10793 ASHTON AVENUE 4 | | LOS ANGELES | CA | 90024-5057 | included all suspended royalty balances with complete addresses | $70.74 |
| 11.397 | MAGID FAMILY PARTNERSHIP LLC | | 304 N PALM DRIVE | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $70.73 |
| 11.398 | ABRAHAM J SCHLOSSBERG | | AND DARLEENE S SCHLOSSBERG | 267 SOUTH BEDFORD DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $70.10 |
| 11.399 | PHILIP BARTMASSER, TTEE | BARTMASSER FAM TR 2/23/76 | 8913 WEST OLYMPIC 205 | | BEVERLY HILLS | CA | 90211-3566 | included all suspended royalty balances with complete addresses | $70.02 |
| 11.400 | GORDON E LANE | | 815 DONNER WAY | | WOODLAND | CA | 95695 | included all suspended royalty balances with complete addresses | $69.46 |
| 11.401 | SAEED DAYANI & ELIZA KERNDIAN | | 304 SOUTH PALM DRIVE | | BEVERLY HILLS | CA | 90212-3512 | included all suspended royalty balances with complete addresses | $68.99 |
| 11.402 | EUGENE & IDA HABER 1994 MARITAL | EUGENE HABER, TTE | PO BOX 3247 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $68.55 |
| 11.403 | ELIEZER, SHIVA, FRIDA YERUSHALMI | | 825 S SHENANDOAH ST #202 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $68.54 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.404 | LINDER FAM TR DTD 6/30/99 | MARK J & BARBARA J LINDER TTE | 305 S ALMONT DRIVE | BEVERLY HILLS | CA | 90211-3505 | included all suspended royalty balances with complete addresses | $68.36 |
| 11.405 | JEREMY JUROW | | 825 S SHENANDOAH ST #201 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $68.35 |
| 11.406 | HAROLD GOTTLIEB, TTEE | HAROLD & JANICE M GOTTLIEB F | 200 N SWALL DR, CONDO 458 | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $68.27 |
| 11.407 | MICHAEL TOISERKANI & TANIA SIMAI | | 265 S CLARK DR | BEVERLY HILLS | CA | 90211-2608 | included all suspended royalty balances with complete addresses | $68.25 |
| 11.408 | RICHARD FOX LIVING TR DTD 12/17/( | RICHARD FOX TRUSTEE | 148 S ROXBURY DR, UNIT 5 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $67.90 |
| 11.409 | SHIRLEY L WINTERS TRUST | GARY CHASE, TRUSTEE | 315 18TH STREET | SANTA MONICA | CA | 90402 | included all suspended royalty balances with complete addresses | $67.77 |
| 11.410 | RINA R ELIASHAR REV TR DTD 10/30/ | RINA R ELIASHAR TTE | 330 S REEVES DR #102 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $67.29 |
| 11.411 | ALEX & ROYA ASHTIANI | | 208 S LASKY DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $67.24 |
| 11.412 | ARIAN ESKANDARI | | 208 S LASKY DR #201 | BEVERLY HILLS | CA | 90212-3615 | included all suspended royalty balances with complete addresses | $67.24 |
| 11.413 | THOMAS C AGAIN JR | | 1000 S CATALINA AVE, APT 105 | REDONDO BEACH | CA | 90277 | included all suspended royalty balances with complete addresses | $67.24 |
| 11.414 | CHRISTINA O SUMINSKI | | PO BOX 622 | SAN LUIS OBISPO | CA | 93406 | included all suspended royalty balances with complete addresses | $67.24 |
| 11.415 | JOHN A SUMINSKI | | 833 ARTHUR AVENUE | OCEANSIDE | CA | 92057 | included all suspended royalty balances with complete addresses | $67.24 |
| 11.416 | PAYMAN ESKANDARI | | 208 S LASKY DR #201 | BEVERLY HILLS | CA | 90212-3615 | included all suspended royalty balances with complete addresses | $67.23 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.417 | MARK A SUMINSKI | 427 RIALTO AVE | | VENICE | CA | 90291 | included all suspended royalty balances with complete addresses | $67.23 |
| 11.418 | SIEGFRIED & RUTH HALBREICH TTES   HAMBREICH FAMILY TRUST | 329 S DOHENY DR APT 3 | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $66.95 |
| 11.419 | THOMAS P DODGE | 18221 MONTANA CIRCLE | | VILLA PARK | CA | 92861 | included all suspended royalty balances with complete addresses | $65.73 |
| 11.420 | PHILIP MICHAEL DODGE | 7603 LAKE LOUISE AVE | | LAS VEGAS | NV | 89131-1109 | included all suspended royalty balances with complete addresses | $65.73 |
| 11.421 | HANNA ROSENSTEIN DECEASED TRUS ABE ROSENSTEIN TTE | 6610 LINDENHURST AVE | | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $65.31 |
| 11.422 | 835 SOUTH WOOSTER APARTMENTS | 2550 OVERLAND AVE #200 | | LOS ANGELES | CA | 90064 | included all suspended royalty balances with complete addresses | $65.11 |
| 11.423 | MARVIN & ELINOR SOBEL LIVING TRL MARVIN N & ELINOR F SOBEL TR | 11400 KINGSLAND STREET | | LOS ANGELES | CA | 90066 | included all suspended royalty balances with complete addresses | $64.87 |
| 11.424 | ROBERT G STEEL | 321 SOUTH LINDEN DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $64.87 |
| 11.425 | JEFFREY STRUG | 321 S MCCARTY DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $64.87 |
| 11.426 | PAUL & ARLINE JANE MOLMUD, TTEE MOLMUD LVG TRUST DTD 5/23/ | 324 SOUTH MCCARTY DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $64.87 |
| 11.427 | KARE LLC | 3261 OVERLAND AVE | | LOS ANGELES | CA | 90034 | included all suspended royalty balances with complete addresses | $64.51 |
| 11.428 | MOUSA HATANIAN & | SOHEILA AKHLAGHY | 333 S WETHERLY DRIVE | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $63.87 |
| 11.429 | ERRETT A HUMMEL LIVING TRUST | ERRETT A HUMMEL TRUSTEE | 2140 GREENTREE LANE | RENO | NV | 89511 | included all suspended royalty balances with complete addresses | $63.60 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.430 | CATHY DREYFUSS | | 25 PARK AVE, APT A | | VENICE | CA | 90291 | included all suspended royalty balances with complete addresses | $63.18 |
| 11.431 | YING YE HAMILTON | | 200 N SWALL DR #553 | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $63.18 |
| 11.432 | BARRY F & NADENE R ALEXANDER, TI | ALEXANDER FAM TR 5/13/85 RES | 305 S OAKHURST DR | | BEVERLY HILLS | CA | 90212-3505 | included all suspended royalty balances with complete addresses | $62.71 |
| 11.433 | MICHAEL J SCHER TR U/T/D 5/13/97 | MICHAEL J SCHER TTE | 264 S CRESCENT DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $61.89 |
| 11.434 | MORIS AYNECHI AND | KATHRINE K BAMSHAD | 1136 S ORLANDO AVE | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $61.89 |
| 11.435 | NORMAN & JOANNE NADEL FAM TR | NORMAN & JOANNE NADEL TTE! | 328 S PALM DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $61.89 |
| 11.436 | PAYAM YOUSSEFIAN | | 329 S CRESCENT DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $61.89 |
| 11.437 | ZION & MICHELLE ZAMIR FAMILY TRL | ZION & MICHELLE ZAMIR TRUSTE | 8221 W 3RD STREET | | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $61.89 |
| 11.438 | ARTHUR E & NANCY S BALAZS REV TR | ARTHUR E & NANCY S BALAZS TT | 328 SO CRESCENT DRIVE | | BEVERLY HILLS | CA | 90212-4503 | included all suspended royalty balances with complete addresses | $61.89 |
| 11.439 | ESSIA CARTOON REVOCABLE TRUST | | ESSIA CARTOON TTEE | 337 S PALM DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $61.89 |
| 11.440 | ROCHELLE KOHEN 842-08012326 | C/O WASHINGTON MUTUAL BAN | 8500 WILSHIRE BLVD STE 100 | | BEVERLY HILLS | CA | 90211-3110 | included all suspended royalty balances with complete addresses | $61.89 |
| 11.441 | LEE GALE GRUEN LIV TR DTD 8/3/93 | LEE GALE GRUEN TTE | 336 S PALM DRIVE | | BEVERLY HILLS | CA | 90212-3512 | included all suspended royalty balances with complete addresses | $61.89 |
| 11.442 | MISHLER FAMILY TRUST | ARTHUR & SUSAN MISHLER TTES | 356 S MAPLE DRIVE | | BEVERLY HILLS | CA | 90212-4610 | included all suspended royalty balances with complete addresses | $61.89 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|
| 11.443 | PALM DRIVE LLC | | 3001 DEEP CANYON DRIVE | BEVERLY HILLS | CA | 90210-1011 | included all suspended royalty balances with complete addresses | $61.89 |
| 11.444 | GARY AND KAREN RICHMAN | | 329 S OAKHURST DR | BEVERLY HILLS | CA | 90212-3505 | included all suspended royalty balances with complete addresses | $61.89 |
| 11.445 | NASER & ILANA LAME 2008 TR 3/24/ | NASER & ILANA LAME TTES | 344 SOUTH PALM DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $61.88 |
| 11.446 | ROBERT GREGORY INVESTMENTS LLC | S & R ROTENBERG | 709 N BEDFORD DR | BEVERLY HILLS | CA | 90210-3217 | included all suspended royalty balances with complete addresses | $61.67 |
| 11.447 | SHILO & JULIETTE HOWARD REV 200: | SHILO & JULIETTE HOWARD TTES | 215 S CLARK DRIVE | BEVERLY HILLS | CA | 90211-2608 | included all suspended royalty balances with complete addresses | $61.47 |
| 11.448 | EDH ENTERPRISE LLC | | 501 WOODRUFF AVE | LOS ANGELES | CA | 90024-2542 | included all suspended royalty balances with complete addresses | $61.46 |
| 11.449 | DAVIS FAM TR DTD 2/24/91 | STEVEN S DAVIS & JULIE A SHUEF | 264 S ALMONT DR | BEVERLY HILLS | CA | 90211-2507 | included all suspended royalty balances with complete addresses | $61.14 |
| 11.450 | SAM SAMSON, TRUSTEE | SAMSON REV TR INDENTURE DTI | 329 S LA PEER DRIVE | BEVERLY HILLS | CA | 90211-3501 | included all suspended royalty balances with complete addresses | $61.14 |
| 11.451 | FARAJOLLAH KAHEN | | 361 SOUTH CLARK DRIVE | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $61.13 |
| 11.452 | MENASHE & HAVAZELET LIVYATAN | | 356 S ALMONT DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $61.13 |
| 11.453 | RACHEL MACK & ANTHONY DAVID ST | | 333 S CLARK DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $61.13 |
| 11.454 | HELANE M HARWARD REV TR | HELANE M HARWARD TTE | 316 S ALMONT DRIVE | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $61.13 |
| 11.455 | CELINA & SABRINA V KREIMERMAN | | PO BOX 5155 | PASSAIC | NJ | 07055 | included all suspended royalty balances with complete addresses | $61.13 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.456 | MARVIN & TAMARA GREENSTEIN 96 | MARVIN & TAMARA GREENSTEIN | 345 S LAPEER DRIVE | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $61.13 |
| 11.457 | MABEL L ROWSON FAMILY TRUST | | CO DONALD E ROWSON TRUSTEE | 9142 GOLDEN STREET | ALTA LOMA | CA | 91701 | included all suspended royalty balances with complete addresses | $61.13 |
| 11.458 | SAWDAYI LIVING TRUST | ELI A & SHOSHANA F SAWDAYI T | 332 S WETHERLY DRIVE | | BEVERLY HILLS | CA | 90211-3518 | included all suspended royalty balances with complete addresses | $61.13 |
| 11.459 | DANIEL MATTHEW TOLL | | CO ARTHUR TOLL | 312 SOUTH BEDFORD DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $60.97 |
| 11.460 | JAMES EDWARD TOLL | | 224 BRONWOOD AVENUE | | LOS ANGELES | CA | 90049 | included all suspended royalty balances with complete addresses | $60.97 |
| 11.461 | LAWRENCE ROBERT TOLL | | 5298 SW ANHINGA AVE | | PALM CITY | FL | 34990 | included all suspended royalty balances with complete addresses | $60.97 |
| 11.462 | ROGER WILLIAM TOLL | | 9832 BURGEN AV | | LOS ANGELES | CA | 90034 | included all suspended royalty balances with complete addresses | $60.97 |
| 11.463 | CHRISTIAN C WINTTER AND | PATRICIA J DAPPE | 825 S SHENANDOAH ST #203 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $60.67 |
| 11.464 | GOFERMOR, LLC | | 9744 WILSHIRE BLVD | PENTHOUSE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $59.79 |
| 11.465 | PAUL & EDITH KLEIN FAM TRUST OF ; | EDITH KLEIN, TTE | 157 N LE DOUX RD | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $59.61 |
| 11.466 | RAMIN KABAEI | | 309 SOUTH MAPLE DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $59.40 |
| 11.467 | JANE & MARC NATHANSON FAM TR | NED ROBERTSON TTE | 9952 SANTA MONICA BLVD | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $59.23 |
| 11.468 | POURSHALIMY FAMILY TRUST | NOURI & ANITA POURSHALIMY T | 324 S OAKHURST DRIVE | | BEVERLY HILLS | CA | 90212-3506 | included all suspended royalty balances with complete addresses | $59.05 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.469 | ELIZABETH M MULLIN LFTM TRUST | | JOSEPH MULLIN TRUSTEE | 4812 INDIANOLA WAY | LA CANADA | CA | 91011 | included all suspended royalty balances with complete addresses | $58.94 |
| 11.470 | ERIK MARK INNOCENTI AND | MELINDA ROSE SOBEL | 8608 GREGORY WAY, UNIT 1 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $57.45 |
| 11.471 | RICKY RUTH SCHREIBER | | 332 S CRESCENT DR | | BEVERLY HILLS | CA | 90212-4503 | included all suspended royalty balances with complete addresses | $56.74 |
| 11.472 | WORLD OIL COMPANY | | PO BOX 1966 | | SOUTH GATE | CA | 90280-1966 | included all suspended royalty balances with complete addresses | $56.52 |
| 11.473 | MARGARET GRAHAM | | 1816 NOVA GLENN | | ESCONDIDO | CA | 92026 | included all suspended royalty balances with complete addresses | $56.46 |
| 11.474 | FARID HASSANPOUR AND | KARYN WILLIAMS HASSANPOUR | 9921 DURANT DR, UNIT 2 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $56.40 |
| 11.475 | MICHAEL AND ANNE BENAYOUN | | 9921 DURANT DRIVE #3 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $56.40 |
| 11.476 | SOLOMON & KATHERINE ROSHODESI | | 9921 DURANT DRIVE 1 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $56.40 |
| 11.477 | JUANITA GILLESPIE | | 4900 TELEGRAPH RD, APT G-5 | | VENTURA | CA | 93003 | included all suspended royalty balances with complete addresses | $56.37 |
| 11.478 | ANNE ELAINE BROWN TRUST | ANNE ELAINE BROWN, TTE | 11815 DOROTHY ST #1 | | LOS ANGELES | CA | 90049 | included all suspended royalty balances with complete addresses | $56.26 |
| 11.479 | EVELYN SLOANE GAFFORD | | 2812 THIRD ST | | LAKE CHARLES | LA | 70601 | included all suspended royalty balances with complete addresses | $56.21 |
| 11.480 | MILLA JOVOVICH | | 8383 WILSHIRE BLVD #500 | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $56.04 |
| 11.481 | SUZANNE RUCKER | | 8642 GREGORY WAY #106 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $55.51 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|
| 11.482 | SCOTT ALLEBORN | 24072 FAIRWAY LANE | COTA DE CAZA | CA | 92679 | included all suspended royalty balances with complete addresses | $54.92 |
| 11.483 | STEVEN BRODERICK | 5000 E BROADWAY | LONG BEACH | CA | 90803 | included all suspended royalty balances with complete addresses | $54.92 |
| 11.484 | GREGORY BRODERICK | 17370 CANYON DR | LAKE OSWEGO | OR | 97034 | included all suspended royalty balances with complete addresses | $54.92 |
| 11.485 | KATHLEEN DORAN | 828 VISTA POINT CIR | VISTA | CA | 92084 | included all suspended royalty balances with complete addresses | $54.92 |
| 11.486 | AJR INVESTMENT PARTNERSHIP LP | 10100 SANTA MONICA BLVD, STE 300 | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $54.11 |
| 11.487 | THE MADISON GROUP                    C/O FARHAD (FRED) FARAHMAN | 9631 W OLYMPIC BLVD | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $53.96 |
| 11.488 | JANE & MARC NATHANSON FAM TR   NED ROBERTSON, TTEE | 9952 SANTA MONICA BLVD | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $53.37 |
| 11.489 | STEVEN MOGHTADER | 216 S RODEO DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $53.10 |
| 11.490 | RICHARD RABINEAU | 248 S DOHENY DR #4 | BEVERLY HILLS | CA | 90211-2553 | included all suspended royalty balances with complete addresses | $52.96 |
| 11.491 | 2006 DIANA OMIDI REV TR DTD 7/27, DIANA OMIDI, TRUSTEE | 910 S BEDFORD ST #205 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $52.10 |
| 11.492 | BEHZAD & ROYA POUREBRAHIM | 910 S BEDFORD ST #104 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $52.10 |
| 11.493 | RAY BINA | 910 S BEDFORD ST #106 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $52.10 |
| 11.494 | SEO YEON LEE | 910 S BEDFORD ST #102 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $52.10 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
### 21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.495 | BARBARA REEL REV TR DTD 8/1/08 | BARBARA GRACE REEL TTE | 1712 PREUSS RD | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $51.88 |
| 11.496 | DANIEL BANI-ESRAILI | | 321 S CANON DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $51.65 |
| 11.497 | ARNOLD AND CHANA EPSTEIN | | 305 SO DOHENY DRIVE | | BEVERLY HILLS | CA | 90211-3508 | included all suspended royalty balances with complete addresses | $51.52 |
| 11.498 | RODNEY E CHAMBERLAIN | | 869 S WOOSTER ST #305 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $51.32 |
| 11.499 | ALEXANDRA SIRTL | | PO BOX 11362 | | NEWPORT BEACH | CA | 92658 | included all suspended royalty balances with complete addresses | $51.03 |
| 11.500 | VIVIAN WEI WEN WANG HANASAB | | 325 S CAMDEN DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $50.67 |
| 11.501 | LEONARD H MANDEL AND | BEATRICE SHELDEN MANDEL, TT MANDEL FAM INTER VIV TR 11/28/00 | 244 WOODRUFF AVE | LOS ANGELES | CA | 90024-2645 | included all suspended royalty balances with complete addresses | $50.41 |
| 11.502 | ALLEN FLEISHMAN | | 1871 PATIO DR | | SAN JOSE | CA | 95125 | included all suspended royalty balances with complete addresses | $50.27 |
| 11.503 | HARRY FLEISHMAN | | 205 KNOLL HAVEN DR | | SEBASTOPOL | CA | 95472 | included all suspended royalty balances with complete addresses | $50.27 |
| 11.504 | HOLLANDER REVOCABLE FAMILY TRU JACK I & BETH I HOLLANDER TTE | 616 N WALDEN DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $50.27 |
| 11.505 | KEVAN ANN KELLEY | | 225 13TH STREET | | MANHATTAN BEACH | CA | 90266 | included all suspended royalty balances with complete addresses | $50.27 |
| 11.506 | SHARON FRIEDMAN, TRUSTEE | SHARON FRIEDMAN SEP PROP 2( 503 N FULLER AVE | | LOS ANGELES | CA | 90036 | included all suspended royalty balances with complete addresses | $50.27 |
| 11.507 | STEVEN J ZWEIG | | 11301 W OLYMPIC BLVD #426 | | LOS ANGELES | CA | 90064 | included all suspended royalty balances with complete addresses | $50.27 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.508 | GARY A HAKMAN TRUST | GARY A HAKMAN TRUSTEE | 1514 KELTON AVENUE | | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $50.27 |
| 11.509 | JOEL DAVID KOPPLE, MD, & | MADELYNN KOPPLE, TTEES | KOPPLE FAM TR DTD 8/25/98 | 212 26TH ST, STE 285 | SANTA MONICA | CA | 90402 | included all suspended royalty balances with complete addresses | $49.91 |
| 11.510 | LARRY M TUCH REV TRUST DTD 12/8/ | NORMAN A TUCH SUCCESSOR TF | 6181 BARROWS DR | | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $49.88 |
| 11.511 | SURVIVORS TR-BRUCKER FAMILY | TRUST DTD 11/2/72 AS AMENDE | MICHELLE BRUCKER MILLSTONE AND | BARRY BRUCKER, TTEES | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $49.48 |
| 11.512 | DR THASANA NIVATPUMIN | AND AURATAI NIVATPUMIN | 13 ROCK SPRINGS | | IRVINE | CA | 92604 | included all suspended royalty balances with complete addresses | $49.26 |
| 11.513 | PENNY HEATHER ABLIN AND | KERRY JEROME KILGORE, TTEES | ABLIN & KILGORE REV 2008 TR | PO BOX 3844 | SONORA | CA | 95370 | included all suspended royalty balances with complete addresses | $48.54 |
| 11.514 | FRYDA DVORAK AND | RENNE DVORAK BAINVOLL | (FBO TR DTD 04/30/04) | 824 S HOLT AVE | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $48.00 |
| 11.515 | STEVEN MARK COHN | | 306 S SPALDING DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $47.89 |
| 11.516 | JON L HANSON | | 9619 W OLYMPIC BLVD | UNIT D | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $47.32 |
| 11.517 | DR SHAHRIAR JARCHI | | 929 S BEDFORD ST #301 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $47.12 |
| 11.518 | SANFORD KATZ 2011 GRANTOR TR | ESTELLE KATZ TTE | 454 BEVERWIL DRIVE | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $47.07 |
| 11.519 | 860 WOOSTER LLC | C/O DEBRA COWAN | 317 S LINDEN DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $46.57 |
| 11.520 | JAMES S CORAZZA INSUR INC | | 1650 CARLA RIDGE | | BEVERLY HILLS | CA | 90210-1910 | included all suspended royalty balances with complete addresses | $46.16 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.521 | BRIDGET GRIFFIN-LANFLISI & LANFLIS | | 2170 CENTURY PARK EAST #2011 | | LOS ANGELES | CA | 90067 | included all suspended royalty balances with complete addresses | $46.14 |
| 11.522 | LELAND FELSENTHAL TR DTD 2/23/07 | LELAND FELSENTHAL TTE | 1220 S BOYLE AVE | | LOS ANGELES | CA | 90023 | included all suspended royalty balances with complete addresses | $45.83 |
| 11.523 | GINA MANDEL | | 320 S BEDFORD DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.83 |
| 11.524 | DONALD & ELEANOR MACDONALD LI | DONALD J E MACDONALD TTE | 316 S MAPLE DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.75 |
| 11.525 | G&R PROPERTIES LLC | C/O FARHAD RABBANY | PO BOX 6233 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.72 |
| 11.526 | CALIFORNIA OIL AND LAND | | 10433 NATIONAL BLVD SUITE 1 | | LOS ANGELES | CA | 90034-4681 | included all suspended royalty balances with complete addresses | $45.57 |
| 11.527 | HAUSNER FAMILY TRUST DTD 8/9/93 | STANLEY M & KERI HAUSNER TRI | 269 S BEVERLY DR #1413 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.41 |
| 11.528 | NAUM & IZA FAYNGOR TRUSTEES | FAYNGOR REV LIV TR DTD 5/22/S | 217 SOUTH CAMDEN DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.41 |
| 11.529 | CHARLES HOUSE TRUST | COMERICA BK&TR & CW HOUSE | FARMERS NATL CO AGENT - O&G DEPT | PO BOX 3480 | OMAHA | NE | 68103-0480 | included all suspended royalty balances with complete addresses | $45.40 |
| 11.530 | IRAJ H TEHRANI AND | LIDA R TEHRANI, TTEES | TEHRANI FAMILY TR DTD 1/15/13 | 11471 CAMINITO GARCIA | SAN DIEGO | CA | 92131 | included all suspended royalty balances with complete addresses | $45.40 |
| 11.531 | NEGIN BOLOUR | | 224 S CAMDEN DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.40 |
| 11.532 | CLAUDIO O & SARAH G WOLFF, TTEE! | WOLFF FAMILY TRUST 8/20/98 | 209 SOUTH CAMDEN DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.40 |
| 11.533 | RONICE KASSORLA | | 305 S BEDFORD DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.40 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
### 21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.534 | MARC AND NAYLA AUDI | | 1220 FLINTRIDGE AVE | | LA CANADA | CA | 91011 | included all suspended royalty balances with complete addresses | $45.40 |
| 11.535 | MOHSEN MOVAGHAR | | AND TARANEH MOVAGHAR | 224 S LASKY DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.40 |
| 11.536 | FREDERICK L SPINRAD | | AND JILL D SPINRAD | 221 SOUTH LINDEN DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.40 |
| 11.537 | BRADLEY JM & AMY J CONROY, TTEE! | CONROY FAMILY TRUST DTD 4/7 | 5877 WEST THIRD STREET | | LOS ANGELES | CA | 90036-2838 | included all suspended royalty balances with complete addresses | $45.39 |
| 11.538 | 273 LLC | C/O RON BENEDICT | 16746 GRESHAM ST | | NORTHRIDGE | CA | 91343-4545 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.539 | EDITH BARCAY REV TRUST DTD 5/14/ | EDITH BARCAY, TTE | 229 SOUTH LINDEN DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.540 | MARJORIE BLATT | | 241 S LINDEN DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.541 | STEWART & LYNNE BROOKMAN | | 248 SOUTH LINDEN DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.542 | ELLEN K ROESCH REVOCABLE TRUST | ELLEN K ROESCH TRUSTEE | 244 SOUTH CAMDEN DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.543 | FARSHID NEJAD AND | ELIZABETH TEHRANI, TTEES | NEJAD FAM TR DTD 11/19/07 | 11901 SANTA MONICA BLVD #3 | LOS ANGELES | CA | 90025 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.544 | GERALD & SANDRA JEBEJIAN FAM TR | GERALD & SANDRA JEBEJIAN TRL | 232 SOUTH LINDEN DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.545 | GREGORY PAUL LEE AND | MALLORY GAIL LEE, TTEES | LEE FAMILY IV TR DTD 2/23/99 | 241 S RODEO DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.546 | JAMES N & SUSAN A PHILLIPS, TTEES | PHILLIPS FAM TR DTD 3/17/99 | 237 EL CAMINO DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.547 | LOUIS & LINDA WOLFF FAMILY TRUST | LOUIS & LINDA WOLFF TRUSTEES | 2550 OVERLAND AVE STE 200 | | LOS ANGELES | CA | 90064 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.548 | MAURY C BARTH AND | JILL MODEL BARTH, TTEES | M & J BARTH LVG TR DTD 5/4/90 | 249 S RODEO DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.549 | MEHDI KARIMPOUR AND | LIDA MANSOURIAN, TTEES | KARIMPOUR-MANSOURIAN FAM TR | 13180 PARAMOUNT BLVD | SOUTH GATE | CA | 90280 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.550 | MIRALI ZARRABI | | 623 N LINDEN DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.551 | MITRA ESENSTEN | C/O KARUBIAN | 15483 HAMNER DR | | LOS ANGELES | CA | 90077 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.552 | OLINGER FAMILY LP | C/O JANET DIAMOND, GP | 304 S BEDFORD DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.553 | OMID YASHARPOUR | | 248 S CAMDEN DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.554 | PAUL S HYMAN, TTEE | HYMAN FAMILY TRUST DTD 5/20 | 1800 FAIRBURN AVENUE #207 | | LOS ANGELES | CA | 90025 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.555 | ROBERT ALAN HOUSMAN, TTEE | HOUSMAN FAM TR DTD 6/3/82 | 702 N BEDFORD DRIVE | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.556 | ROBIN DIAMOND FERNANDEZ IRREV | JOSHUA IAN BALDWIN AND | CHERYL BEYCHOK, SUCC COTTEES | PO BOX 6014 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.557 | RODEO LLC | C/O DAVID NAVID SAYAH | PO BOX 5332 | | BEVERLY HILLS | CA | 90209 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.558 | STUART H KAPLAN AND | JOANNE L KAPLAN, TTEES | KAPLAN FAMILY TRUST DTD 7/2/08 | 209 S LINDEN DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.559 | ASHER & MIRIAM TAL | | 245 EL CAMINO DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |

STATEMENT OF FINANCIAL AFFAIRS
Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.560 | ARTHUR & JESSICA ICLISOY, TTEES | | 217 S LINDEN DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.561 | MITSUE T AUSTIN LIV TR DTD 8/1/02 | MITSUE T AUSTIN, TTE | 53866 ROSS AVENUE | | LA QUINTA | CA | 92253 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.562 | ROBERT BECKER AND RONA BECKER | | 208 SOUTH LINDEN DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.563 | RICHARD E BLAUVELT & | | WIPASARA MAPAIROJ | 232 S LASKY DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.564 | DAVID & JANET LINN SUBER, TTEES | SUBER TRUST DTD 4/16/1996 | 233 S LINDEN DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.565 | POTITO U DE PAOLIS | | AND MARIE DE PAOLIS | 131 GROVERTON PLACE | LOS ANGELES | CA | 90077 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.566 | JOSHUA ELLENHORN AND | | EDITH ELLENHORN | 236 S LINDEN DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.567 | EVA WARTNIK TRUST 12/6/83 | EVA WARTNIK TTE | 232 SOUTH CAMDEN DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.568 | ROBERT FEINSTOCK | | PO BOX 126 | | LAS VEGAS | NV | 89125 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.569 | LENORE FURMAN TRUSTEE | | STANLEY & LENORE FAMILY TRUST | 2401 CENTURY HILL | LOS ANGELES | CA | 90067 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.570 | BRUCE AND KAREN HOROWITZ | | 241 S EL CAMINO DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.571 | M & S HYMAN REVOCABLE TRUST | MILTON & SHEILA HYMAN TTES | 1800 AVENUE OF THE STARS SUITE 900 | | LOS ANGELES | CA | 90067 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.572 | J & M ISENBERG 2003 TR DTD 6/8/03 | JERROLD & MADELEINE R ISENBE | 237 S CAMDEN DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.573 | JEFFREY D & MARI L MARKS, TTEES | J & M MARKS TRUST UDT 7/17/0 | 257 SOUTH CAMDEN DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.574 | JOEL REIMS AND | KATHLEEN ANN REIMS, TTEES | REIMS FAM TR DTD 11/22/91 | 241 S CAMDEN DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.575 | JERRY JOLTON LIVING TRUST | | JERRY JOLTON TRUSTEE | 228 S LINDEN DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.576 | NICOLE KAU | | 2808 WOODSTOCK ROAD | | LOS ANGELES | CA | 90046 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.577 | LUNN REVOCABLE TRUST OF 1990 | SANDRA O'BRIANT AND | GERALD E LUNN JR, TTES | 253 SO CAMDEN DRIVE | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.578 | MARC M MAGID | | 337 HILLCREST ST | | EL SEGUNDO | CA | 90245 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.579 | MARIA PAGANO MAXWELL | | 4720 ABBEYVILLE AVE | | WOODLAND HILLS | CA | 91364 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.580 | ROBERT A & CHARLOTTE MIGDAL FAI | ROBERT A & CHARLOTTE MIGDA | 10104 EMPYREAN WAY 202 | | LOS ANGELES | CA | 90067 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.581 | DORIS NAPHTAL TRUST UDT 8/27/99 | DORIS NAPHTAL TRUSTEE | 200 NORTH SWALL DRIVE APT 512 | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.582 | PERCELMA A HURRY, TTEE | HURRY FAMILY TRUST 4/8/04 | 5945 WENRICH PLACE | | SAN DIEGO | CA | 92120 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.583 | RICHARD PLAUT | | PO BOX 97819 | | LAS VEGAS | NV | 89193 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.584 | MEL & JAN RAAB | | 228 SO CAMDEN DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.585 | SUZANNE V MACHT, TRUSTEE | MACHT FAMILY TRUST | 248 SOUTH RODEO DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.586 | VICTORIA SMITH TUCKER | | 2941 MOTOR AVE | | LOS ANGELES | CA | 90064 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.587 | CYNTHIA WALKER TRUSTEE | | TESTAMENTARY TRSTOF B COURT | 233 SOUTH RODEO DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.588 | VALERIE WISOT TRUST | VALERIE WISOT TTE | 240 SOUTH CAMDEN DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.589 | WILMA WITLIN TRUST DTD 12/14/09 W WITLIN TRSTE C/O ANDREA Y/ | | 24152 LUPIN HILL ROAD | | HIDDEN HILLS | CA | 91302 | included all suspended royalty balances with complete addresses | $45.38 |
| 11.590 | ELENA E & FARID KOHANBASH | | 248 DOHENY DR #3 | | BEVERLY HILLS | CA | 90211-2553 | included all suspended royalty balances with complete addresses | $45.18 |
| 11.591 | PHILIP F FOWLER JR | | 9744 WILSHIRE BLVD | PENTHOUSE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $44.86 |
| 11.592 | EMILY R GARDNER TRUST | | PHILIP F FOWLER AS TRUSTEE | 9744 WILSHIRE BLVD PENTHOL | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $44.86 |
| 11.593 | SADAO NAGUMO | | AND ATSUKO NAGUMO | 248 SOUTH EL CAMINO | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $44.71 |
| 11.594 | BARRY D SOLARZ | | 1315 S POLLARD ST | | ARLINGTON | VA | 22204 | included all suspended royalty balances with complete addresses | $44.39 |
| 11.595 | BHP LLC | RONALD MAYER AGENT | 100 S CITRUS AVE | | LOS ANGELES | CA | 90036 | included all suspended royalty balances with complete addresses | $44.39 |
| 11.596 | CAROLINE G TAFT IRREV TR 12/3/14 | JENNY NICKLIN, TTEE | PO BOX 244 | | OJAI | CA | 93024 | included all suspended royalty balances with complete addresses | $44.39 |
| 11.597 | ZOLA E JONES TRUST DTD 10/11/88 | JERVE M JONES SUCC TRUSTEE | 4325 GAYLE DR | | TARZANA | CA | 91356 | included all suspended royalty balances with complete addresses | $44.39 |
| 11.598 | NEIL SOLARZ | AKA M NEIL SOLARZ | 2710 ANCHOR AVE | | LOS ANGELES | CA | 90064 | included all suspended royalty balances with complete addresses | $44.39 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.599 | BUENA HIGH SCHOOL | BOYS VOLLEYBALL | 5670 TELEGRAPH RD | VENTURA | CA | 93003 | included all suspended royalty balances with complete addresses | $44.39 |
| 11.600 | ROBBINS PARK LLC | C/O LAURIE KLORMAN | 10932 MORRISON ST #121 | NORTH HOLLYWOOD | CA | 91601 | included all suspended royalty balances with complete addresses | $44.39 |
| 11.601 | RUTH PUSSELL & RONALD PUSSELL, T PUSSELL COMMUNITY PROPERTY | PO BOX 1587 | | CRYSTAL BAY | NV | 89402-1587 | included all suspended royalty balances with complete addresses | $44.39 |
| 11.602 | SHAWN S NILI AND | DORNA R NILI | 9930 ROBBINS DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $44.39 |
| 11.603 | MICHEL COSTECALDE | | AND MONICA COSTECALDE | 425 WALKER DRIVE | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $44.39 |
| 11.604 | GERARD & NATALIE HYMAN TRUST | GERARD & NATALIE HYMAN TTE! | 9939 ROBBINS DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $44.39 |
| 11.605 | RHODA MAKOFF | | 143 OCEAN AVE EXT | SANTA MONICA | CA | 90402 | included all suspended royalty balances with complete addresses | $44.39 |
| 11.606 | JEAN YAVROUIAN | | AND VICKY YAVROUIAN | 7854 WOODROW WILSON DRI\ | LOS ANGELES | CA | 90046 | included all suspended royalty balances with complete addresses | $44.39 |
| 11.607 | PARSA & FARANAK ZADEH REV TR 3/; | PARSA & FARANAK ZADEH TRUS' | 717 N BEDFORD DR | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $44.39 |
| 11.608 | EDWARD & MARLENE RICEBERG | | 285 S SPALDING DR #2 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $44.20 |
| 11.609 | HORWITCH TR 6/19/79 | ELLIOTT S & ADRIENNE S HORWI | 285 S SPALDING DR #4 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $44.20 |
| 11.610 | PEARL LANDRITH | | 12111 E BELLA VISTA CIR | SCOTTSDALE | AZ | 85259 | included all suspended royalty balances with complete addresses | $44.20 |
| 11.611 | TG HARISIS, TTEE | TG HARISIS FAM TRUST DTD 3/2; | 285 S SPALDING DR #1 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $44.20 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.612 | VICTOR & NORA LASER | | 285 S SPALDING DR #6 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $44.20 |
| 11.613 | WITLIN LIV TR 8/4/80 | STEVEN & CAROL WITLIN TTES | 285 S SPALDING DR #3 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $44.19 |
| 11.614 | 341 SOUTH DOHENY BEVERLY | HILLS 90211 LLC | C/O STEPHEN T COPEN | 905 NAPOLI DR | PACIFIC PALISADES | CA | 90272 | included all suspended royalty balances with complete addresses | $44.03 |
| 11.615 | ROBERTSON SOUTH PROPERTY LLC | | 864 S ROBERTSON BLVD #101 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $43.87 |
| 11.616 | CRISS E CANNADY | | 212 PALOMINO CIR | | PASO ROBLES | CA | 93446 | included all suspended royalty balances with complete addresses | $43.62 |
| 11.617 | DAVID & JOANN SHORE REV TRUST | JOANN SHORE IRVING TTE | 415 N CAMDEN DR #112 | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $43.54 |
| 11.618 | JOANN SHORE IRVING TRUST | J S IRVING & S BERMAN TTES | 415 N CAMDEN DR #112 | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $43.54 |
| 11.619 | ELIE & DEBI BENAHARON | | 1210 S CAMDEN DR | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $43.53 |
| 11.620 | AUDREY COHN | | 304 S SPALDING DR | | BEVERLY HILLS | CA | 90212-3609 | included all suspended royalty balances with complete addresses | $43.38 |
| 11.621 | SHOSHANNA HECHT | | 917-919 LE DOUX STREET | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $43.20 |
| 11.622 | VIRGINIA MICHELLE HUMMEL LIV TRT | | 74136 VIA VENEZIA | | PALM DESERT | CA | 92260 | included all suspended royalty balances with complete addresses | $43.16 |
| 11.623 | DOUGLAS A SCOTT | | PO BOX 430 | | CLAREMONT | CA | 91711 | included all suspended royalty balances with complete addresses | $43.16 |
| 11.624 | GCIP HOLDINGS LLC | | 6260 LOOKOUT RD | | BOULDER | CO | 80301 | included all suspended royalty balances with complete addresses | $43.13 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.625 | GREG & BIANCA MEZHERITSKY | | 8651 W OLYMPIC BLVD #305 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $43.09 |
| 11.626 | JOSEPH & JANICE BECK JOINT LIV TRL | JOSEPH & JANICE BECK, TRUSTEE | 8651 W OLYMPIC BLVD #102 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $43.09 |
| 11.627 | LAURIE ANNE DEE | | 8651 W OLYMPIC BLVD #304 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $43.09 |
| 11.628 | LEO VIGIL | | 8651 W OLYMPIC BLVD #309 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $43.09 |
| 11.629 | MICHAEL L GREEN AND | PHILIP E MCFARLAND | 8651 W OLYMPIC BLVD #104 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $43.09 |
| 11.630 | OJENA FAMILY TRUST | ARTHUR B & BETH Z OJENA, TRU | 10771 RICHLAND AVE | LOS ANGELES | CA | 90064 | included all suspended royalty balances with complete addresses | $43.09 |
| 11.631 | SCOTT GOLDEN AND | KIMBERLY GOLDEN | 8651 W OLYMPIC BLVD #105 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $43.09 |
| 11.632 | STEPHEN BULKA | | 8651 W OLYMPIC BLVD #306 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $43.09 |
| 11.633 | ANAT STIGERS | | 8651 W OLYMPIC BLVD #301 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $43.09 |
| 11.634 | CONSTANCE RIPLEY CORWIN, TTEE | CORWIN FAM TRUST DTD 10/3/8 | 10430 WILSHIRE BLVD | APT 2003 | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $42.13 |
| 11.635 | ANDRE WILLIAMS, TRUSTEE | ANDRE WILLIAMS FAM TR 12/4/: | PO BOX 532362 | SAN DIEGO | CA | 92153 | included all suspended royalty balances with complete addresses | $42.11 |
| 11.636 | CENTENNIAL WEST LLC | | 9061 SANTA MONICA BLVD | LOS ANGELES | CA | 90069 | included all suspended royalty balances with complete addresses | $42.11 |
| 11.637 | DOROTHY & LILLIAN GISH PRIZE TRUS | JPMORGAN CHASE BANK, SUCC 1 | PO BOX 99084 | FT WORTH | TX | 76199-0084 | included all suspended royalty balances with complete addresses | $42.11 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.638 | DORY ORO LEVI, TTEE | SURVIVORS TR-LEVI FAM TR 198: | 205 S LINDEN DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $42.11 |
| 11.639 | ZEE SHORE II LLC | | 730 DEVON AVE | | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $42.03 |
| 11.640 | MARCO PORTIGLIA | | 248 DOHENY DR #8 | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $41.75 |
| 11.641 | ADAM JASON GROMFIN | | 2601 E DOROTHY DRIVE | | ORANGE | CA | 92869 | included all suspended royalty balances with complete addresses | $41.68 |
| 11.642 | ROBERTSON REGENCY CENTER LLC | | PO BOX 351208 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $41.53 |
| 11.643 | TERESA L GOLDSTEIN | | 8651 W OLYMPIC BLVD #302 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $41.50 |
| 11.644 | 325 ROXBURY LLC | C/O ALEX ROSENBERG | 325 ROXBURY DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $41.28 |
| 11.645 | CABRERA REV FAMILY TR 4/1/80 | JANET MARIE PECA, TTEE | 1537 BEAR CREEK | | BISHOP | CA | 93514 | included all suspended royalty balances with complete addresses | $41.28 |
| 11.646 | EDITH RABINOWITZ, TTEE | BYPASS TR-BURTON & EDITH | RABINOWITZ REV TR 10/12/95 | 260 S LINDEN DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $41.28 |
| 11.647 | EDWARD G HUDSON | | 1127 WILSHIRE BLVD #600 | | LOS ANGELES | CA | 90017 | included all suspended royalty balances with complete addresses | $41.28 |
| 11.648 | JAY E & LINDSEY D LEVINE | | 321 S ROXBURY DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $41.28 |
| 11.649 | JONATHAN JAY GILBERG AND | JULIE ILENE GILBERG, TTEES | J & J GILBERG FAM REV TR 2/7/03 | 321 S BEDFORD DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $41.28 |
| 11.650 | MARCIE STEINBERG ELIAS LIV TRUST | MARCIE STEINBERG ELIAS TRUST | 550 FRONT ST #403 | | SAN DIEGO | CA | 92101 | included all suspended royalty balances with complete addresses | $41.28 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.651 | MARK & EMILIA MANDEL FAMILY TRI | MARK A & EMILIA P MANDEL TTI | 9744 WILSHIRE BLVD #410 | | BEVERLY HILLS | CA | 90212-1814 | included all suspended royalty balances with complete addresses | $41.28 |
| 11.652 | MICHAEL SOLTON LIVING TRUST | MICHAEL SOLTON TRUSTEE | PO BOX 621 | | LAGUNA BEACH | CA | 92652 | included all suspended royalty balances with complete addresses | $41.28 |
| 11.653 | TODD & JAMIE HASSON | | 320 S PECK DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $41.28 |
| 11.654 | IRENE LUX BERTRAM | | PO BOX 5535 | | SCOTTSDALE | AZ | 85261-5535 | included all suspended royalty balances with complete addresses | $41.28 |
| 11.655 | PATRICIA J LANDY | | P O BOX 3363 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $41.28 |
| 11.656 | ALICE KATZ TRUST AGREEMENT 6/26, ALICE KATZ TTE | | 248 S OAKHURST DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $41.27 |
| 11.657 | RICHARD ALBERTS | | 320 SOUTH MCCARTY DRIVE | | BEVERLY HILLS | CA | 90212-3719 | included all suspended royalty balances with complete addresses | $41.27 |
| 11.658 | JOSHUA METZGER & | | DINA HELLERSTEIN | 321 S CAMDEN DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $41.27 |
| 11.659 | CHRISTOPHER BIEHL & HOPE LEVY-BI TTEES - CHRISTOPHER BIEHL & H LEVY-BIEHL FAM TR DTD 10/22/02 | | 204 S LINDEN DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $41.10 |
| 11.660 | SOUTH ROXBURY DRIVE PROPERTIES | | 425 SOUTH BEVERLY DRIVE #100 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $41.10 |
| 11.661 | 9930 DURANT DRIVE LLC | C/O MRD PROPERTIES ONE LLC | BOX 874 | 1158 26TH STREET | SANTA MONICA | CA | 90403 | included all suspended royalty balances with complete addresses | $40.66 |
| 11.662 | WHITE FALCON LLC | C/O RICHARD A HALL PC | ATTN ADRIENNE L H WINES CPA | 1420 BEVERLY RD SUITE 135 | MCLEAN | VA | 22101 | included all suspended royalty balances with complete addresses | $40.66 |
| 11.663 | SILVERMAN FAMILY TRUST UDT 3/18 MILTON SILVERMAN TRUSTEE | | 2395 CENTURY HILL | | LOS ANGELES | CA | 90067 | included all suspended royalty balances with complete addresses | $40.66 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.664 | JEAN CHANDLER PETERSON | | 2340 4TH AVE, APT 183 | | SAN DIEGO | CA | 92101 | included all suspended royalty balances with complete addresses | $40.51 |
| 11.665 | 5400 ST INC | | 333 S PALM DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $40.45 |
| 11.666 | J D J GROUP LLC | | 280 S BEVERLY DRIVE 315 | | BEVERLY HILLS | CA | 90212-3902 | included all suspended royalty balances with complete addresses | $40.39 |
| 11.667 | DIAMOND YOUNG LLC | | 459 S SPALDING DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $40.36 |
| 11.668 | KAMROUZ TERMECHI AND | MOJDEH NAZIRI, TTEES | TERMECHI FAM TR DTD 4/27/06 | 272 S MAPLE DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $40.28 |
| 11.669 | ALEX & BETTY HAAGEN LIVING TRUST | ALEXANDER & BETTY HAAGEN T | 12302 EXPOSITION BLVD | | LOS ANGELES | CA | 90064 | included all suspended royalty balances with complete addresses | $40.07 |
| 11.670 | DAVID AND LEONARD WILSTEIN | | PENTHOUSE SUITE | 2080 CENTURY PARK EAST | LOS ANGELES | CA | 90067-2001 | included all suspended royalty balances with complete addresses | $39.98 |
| 11.671 | ELKORT LIVING TRUST DTD 1/23/01 | C/O STEFANI TWYFORD | 1241 W PIERCE STREET | | HOUSTON | TX | 77019 | included all suspended royalty balances with complete addresses | $39.96 |
| 11.672 | SOUTHERN CALIFORNIA EDISON | ATTN: OTHER A/R ROOM G-44 | PO BOX 800 | | ROSEMEAD | CA | 91770-0800 | included all suspended royalty balances with complete addresses | $39.56 |
| 11.673 | SYCAMORE INVESTMENT INCORPOR/ | | 265 S RODEO DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $39.43 |
| 11.674 | JAVID & SHAHLA TEHRANI | | 264 S RODEO DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $39.43 |
| 11.675 | FRANKLIN S NUNEZ | FRANKLIN S NUNEZ REV TR | 9958 ROBBINS DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $39.41 |
| 11.676 | RDJ LIVING TRUST DTD 11/7/06 | DANIEL ZIV, TTE | 8033 SUNSET BLVD #299 | | LOS ANGELES | CA | 90046 | included all suspended royalty balances with complete addresses | $39.40 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN
### 21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.677 | ELIZABETH L FRESTON TRUST | ELIZABETH FRESTON TRUSTEE | 10409 RIVERSIDE DR 203 | | TOLUCA LAKE | CA | 91602 | included all suspended royalty balances with complete addresses | $39.35 |
| 11.678 | RAHUL K & SHILPA R DARWADKAR | | 8651 W OLYMPIC BLVD #103 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $39.32 |
| 11.679 | MEREDITH FITZGERALD HUNN | | 1640 ROCKINGHAM TER | | BRENTWOOD | CA | 94513-2644 | included all suspended royalty balances with complete addresses | $39.07 |
| 11.680 | JOSEPHINE & WALTER SANBORN | TRST OF SANBORN TRUST DTD 1! | 2515 LAKERIDGE SHORES WEST | | RENO | NV | 89519 | included all suspended royalty balances with complete addresses | $38.98 |
| 11.681 | SANBORN 1998 TRUST | THOMAS & BARBARA SANBORN, | 1233 MISSION RIDGE RD | | SANTA BARBARA | CA | 93103 | included all suspended royalty balances with complete addresses | $38.97 |
| 11.682 | FIRST CROWN DEVELOPMENT CO | | 8687 MELROSE AVE #406 | | WEST HOLLYWOOD | CA | 90069 | included all suspended royalty balances with complete addresses | $38.86 |
| 11.683 | LOUIS J & SHARON WILLIAMS IGNARI | | 264 EL CAMINO DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $38.83 |
| 11.684 | SHENANDOAH SANDS LLC | | 214 MAIN ST #370 | | EL SEGUNDO | CA | 90245 | included all suspended royalty balances with complete addresses | $38.65 |
| 11.685 | LIPOW ASSOCIATES LTD | | PO BOX 16034 | | BEVERLY HILLS | CA | 90209 | included all suspended royalty balances with complete addresses | $38.65 |
| 11.686 | STEVEN J DENNETT | | 3909 VICTORY DR SW | | PORT ORCHARD | WA | 98367 | included all suspended royalty balances with complete addresses | $38.62 |
| 11.687 | JULIA FELDMAN, TTEE | JEB LIVING TR DTD 5/19/10 | 3441 CLAY ST | | SAN FRANCISCO | CA | 94118 | included all suspended royalty balances with complete addresses | $38.43 |
| 11.688 | REEVES DRIVE SOUTH LLC | | PO BOX 2284 | | NEWPORT BEACH | CA | 92659 | included all suspended royalty balances with complete addresses | $38.35 |
| 11.689 | MOJGAN RAHIMIAN AKA MOJGAN K/ | AKA MAGGIE KACHAN | 356 S PALM DR | | BEVERLY HILLS | CA | 90212-3512 | included all suspended royalty balances with complete addresses | $38.35 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
### 21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.690 | ELM LION PROPERTY LLC | | PO BOX 7026 | SANTA MONICA | CA | 90406 | included all suspended royalty balances with complete addresses | $38.34 |
| 11.691 | FOUR CORNERS INVESTMENT CO | | 101 N ROBERTSON BLVD STE 204 | BEVERLY HILLS | CA | 90211-2196 | included all suspended royalty balances with complete addresses | $38.34 |
| 11.692 | JOSEPH & JULIA JOSEPH LIV TR 1995 | JOSEPH & JULIA JOSEPH, TTES | 325 S PALM DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $38.18 |
| 11.693 | NORTH BEVERLY INVESTMENTS INC | | 2314 LOUISE AVE | ARCADIA | CA | 91006 | included all suspended royalty balances with complete addresses | $38.14 |
| 11.694 | 9913 DURANT DRIVE LLC | STEPHEN ISAACS MANAGER | 11062 LA GRANGE AVENUE | LOS ANGELES | CA | 90025 | included all suspended royalty balances with complete addresses | $38.13 |
| 11.695 | DURANT DRIVE APARTMENTS LLC | | 11845 WEST OLYMPIC BLVD STE 530 | LOS ANGELES | CA | 90064 | included all suspended royalty balances with complete addresses | $38.13 |
| 11.696 | MANDANA & STEVEN KATZ, TTEES | M & S KATZ FAMILY REV TR 3/13 | 9931 DURANT DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $38.13 |
| 11.697 | SCOTT - DURANT FAMILY LIMITED PT | | 2711 N SEPULVEDA BLVD #416 | MANHATTAN BEACH | CA | 90266 | included all suspended royalty balances with complete addresses | $38.13 |
| 11.698 | HILDA ECKERLING, TTEE | ECKERLING FAM TRUST OF 1981 | 308 S DOHENY DR #1 | BEVERLY HILLS | CA | 90211-3537 | included all suspended royalty balances with complete addresses | $37.98 |
| 11.699 | AYLA J KARLIN AND | JAMSHYD DAVID KARLIN | 361 1/2 S DOHENY DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $37.89 |
| 11.700 | BAROUKH & RAHEL SHAMASH, TTEES | SOLOMON FAM TR DTD 10/30/0 | 910 S HOLT AVE #301 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $37.82 |
| 11.701 | ELIZABETH WEPRIN | | 6332 D'ORSAY COURT | DELRAY BEACH | FL | 33484 | included all suspended royalty balances with complete addresses | $37.76 |
| 11.702 | EDANA PEACOCK | | 9041 143RD AVENUE SE | NEWCASTLE | WA | 98059 | included all suspended royalty balances with complete addresses | $37.75 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN
### 21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.703 | NICOLE PROPERTIES LLC | | PO BOX 108 | BEVERLY HILLS | CA | 90213 | included all suspended royalty balances with complete addresses | $37.60 |
| 11.704 | MARY WALKER, TRUSTEE | WALKER FAM TRUST A DTD 1/12 | 62 PLEASANT STREET | SOUTH YARMOUTH | MA | 02664 | included all suspended royalty balances with complete addresses | $37.27 |
| 11.705 | WILLIAM LLOYD DAVIS LVG TR 1/23/8 | TERAN ANN GUERIN DAVIS, THO W DAVIS & GARRET DAVIS, TTEES | PMB 489 | ENCINO | CA | 91316 | included all suspended royalty balances with complete addresses | $37.13 |
| 11.706 | ANDREW GABOR AND RACHEL HO KA | | 300 SOUTH RODEO DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $37.06 |
| 11.707 | JEFFREY & MARY BETH BERKETT, TTEI | BERKETT LVG TRUST DTD 7/29/9 | 301 SOUTH EL CAMINO DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $37.06 |
| 11.708 | JESS BAROUKH, LLC | ELIAS SHOKRIAN MANAGER | 319 S ROBERTSON BLVD | BEVERLY HILLS | CA | 90211-3602 | included all suspended royalty balances with complete addresses | $37.06 |
| 11.709 | ROBERT & LAUREN CHANCER | | 135 S CANON DRIVE | BEVERLY HILLS | CA | 90212-3104 | included all suspended royalty balances with complete addresses | $37.06 |
| 11.710 | NASSER & FARZANEH DELAFRAZ, TTE | DELAFRAZ FAMILY TRUST 8/5/20 | 300 S CAMDEN DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $37.06 |
| 11.711 | 305 ROBERTSON PARTNERS LLC | | 2100 W BEVERLY BLVD | MONTEBELLO | CA | 90640 | included all suspended royalty balances with complete addresses | $37.00 |
| 11.712 | HYON SOON HAN LIV TR 5/24/11 | HYON SOON HAN TTE | 370 S ELM DRIVE | BEVERLY HILLS | CA | 90212-4612 | included all suspended royalty balances with complete addresses | $36.95 |
| 11.713 | CLYMORE REAL ESTATE CO LLC | | 1117 S ROBERTSON BLVD | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $36.93 |
| 11.714 | GERAYER V KASSABIAN | | 18525 MARBELLA LANE | TARZANA | CA | 90356 | included all suspended royalty balances with complete addresses | $36.93 |
| 11.715 | JOHN EDWARD CHALKER | | PO BOX 680888 | PARK CITY | UT | 84068 | included all suspended royalty balances with complete addresses | $36.93 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.716 | HEIMER AND JOAN GREEN | | PO BOX 3766 | | BEVERLY HILLS | CA | 90212-0766 | included all suspended royalty balances with complete addresses | $36.93 |
| 11.717 | YASUI ENTERPRISES LLC | | 375 S CANON DR STE C | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $36.93 |
| 11.718 | DALE S AND LILLY SELTZER | | 9743 W OAKMORE RD | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $36.76 |
| 11.719 | DANNY SOOFERIAN | | 351 CORTEZ CIRCLE | | CAMARILLO | CA | 93012 | included all suspended royalty balances with complete addresses | $36.74 |
| 11.720 | SAMUEL & SELMA SORGER | | 203 S LE DOUX | | BEVERLY HILLS | CA | 90211-3002 | included all suspended royalty balances with complete addresses | $36.74 |
| 11.721 | CROWN ROYAL DEVELOPERS INC | | 269 S BEVERLY DR #924 | | BEVERLY HILLS | CA | 90212-3851 | included all suspended royalty balances with complete addresses | $36.73 |
| 11.722 | RITA SUE WELLER HANSKI LIFE EST | SERENITY SENIOR CARE | 3645 RIO POCO RD | | RENO | NV | 89502 | included all suspended royalty balances with complete addresses | $36.67 |
| 11.723 | ALEX'S LIVING TRUST DTD 12/21/00 | A HAAGEN IV, B HAAGEN, A HAA | 12302 EXPOSITION BLVD | | LOS ANGELES | CA | 90064 | included all suspended royalty balances with complete addresses | $36.61 |
| 11.724 | BORIS AND REBECCA CATZ TRUST | | BORIS CATZ TRUSTEE | 300 EL CAMINO DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $36.51 |
| 11.725 | LAUREN D SIMPSON & BRIAN WAH F | | 825 S SHENANDOAH ST | UNIT 103 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $36.50 |
| 11.726 | DAVID TANURI AND | PIPIN TANUWIDJAJA | 261 S REEVES DR #302 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $36.02 |
| 11.727 | MORRIS STEINBAUM RESIDUAL TRST | | J STEINBAUM & I LITZ CO TRUSTE | 15910 VENTRUA BLVD STE 140( | ENCINO | CA | 91436 | included all suspended royalty balances with complete addresses | $35.96 |
| 11.728 | ANITA M WINCELBERG, SUCC TTEE | WINCELBERG REV TRUST OF 199 | 301 S WETHERLY DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $35.93 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
### 21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.729 | WESTLAKE HERITAGE TRUST | DON & LARRI ROBINSON TTES | PO BOX 797943 | | DALLAS | TX | 75379 | included all suspended royalty balances with complete addresses | $35.93 |
| 11.730 | MAX E DIAL TRUSTEE | MAX E DIAL REVOCABLE TR DTD | 5340 GUILDFORD DRIVE | | CAMBRIA | CA | 93428 | included all suspended royalty balances with complete addresses | $35.70 |
| 11.731 | THOMAS H AND CYNTHIA R DIAL TRU | DIAL FAMILY TRUST DTD 7/30/02 | 1699 KASBA ST | | CONCORD | CA | 94518 | included all suspended royalty balances with complete addresses | $35.70 |
| 11.732 | SAEID MERABI AND ZOHREH | KANGAVARY, TTEES, 2004 MERA | & KANGAVARY REV TR DTD 8/31/04 | 221 S CARSON RD | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $35.54 |
| 11.733 | NORTON & LINDA TOWNSLEY TRUST | | NORTON & LINDA TOWNSLEY TRSTEE | 300 SOUTH CLARK DRIVE | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $35.27 |
| 11.734 | MICHAEL EGHBALI | | 232 S WETHERLY DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $35.24 |
| 11.735 | SUSAN KAY RECHT AND | MURRAY NEIDORF, CO-TTEES | RECHT RESID TR UAT 5/25/93 | 201 S PECK DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $35.03 |
| 11.736 | SUSAN KAY RECHT AND | MURRAY NEIDORF, CO-TTEES | RECHT SURV TR UAT 5/25/93 | 201 S PECK DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $35.02 |
| 11.737 | ELENA RENEE BACA TRUST | ELENA RENEE BACA TTE | 265 S MCCARTY DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $34.97 |
| 11.738 | SUZANNE WITTNER REVOCABLE TRUS | SUZANNE WITTNER TRUSTEE | 265 S PECK DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $34.97 |
| 11.739 | SYDNEY LYNN HERWER TRUST | SYDNEY LYNN HERWER TTE | 265 S MCCARTY DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $34.97 |
| 11.740 | RICHARD S WITTNER | | 2865 ATLANTIC AVE #149 | | LONG BEACH | CA | 90806 | included all suspended royalty balances with complete addresses | $34.97 |
| 11.741 | DOHENY PARK APARTMENTS | C/O S A SCHLESINGER | 852 MANHATTAN BEACH BLVD | | MANHATTAN BEACH | CA | 90266-4933 | included all suspended royalty balances with complete addresses | $34.89 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.742 | JESSICA ROAN | | 853 S LE DOUX DR #203 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $34.77 |
| 11.743 | JOYCE ROAN | | 853 S LE DOUX DR #203 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $34.70 |
| 11.744 | JULIAN SPEAR EXEMPTION TRUST | HELENE MIRICH - SPEAR, TTE | 4714 MARSHALL DR | CULVER CITY | CA | 90230 | included all suspended royalty balances with complete addresses | $34.54 |
| 11.745 | JCYH FAMILY TRUST - MARITAL TRUST | YH KIM, NM KIM, MJ KIM SH KIM DH KIM, TRUSTEES | PO BOX 741000 | LOS ANGELES | CA | 90004 | included all suspended royalty balances with complete addresses | $34.53 |
| 11.746 | YOUNG HAE KIM, TTEE | JCYH FAM TR 4/30/01 - S TRUST | PO BOX 741000 | LOS ANGELES | CA | 90004 | included all suspended royalty balances with complete addresses | $34.53 |
| 11.747 | MEIR AND NANCY EZER | | 301 S OAKHURST DR | BEVERLY HILLS | CA | 90212-3505 | included all suspended royalty balances with complete addresses | $34.50 |
| 11.748 | GERALD L GLEASON, TTEE | GLEASON CREDIT TR CREATED UI GLEASON FAM TRUST DTD 7/5/94 | 78448 CONDOR COVE | PALM DESERT | CA | 92211-2359 | included all suspended royalty balances with complete addresses | $34.50 |
| 11.749 | EDWARD KELLY LEVI | | AND JULIE LYNN LEVI | 301 S MAPLE DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $34.50 |
| 11.750 | NETTIE NEPUS | | 2219 LA MESA DR | SANTA MONICA | CA | 90402 | included all suspended royalty balances with complete addresses | $34.50 |
| 11.751 | NIRA SAYEGH FAMILY TRUST | | NIRA SAYEGH TRUSTEE | 300 SOUTH MAPLE DRIVE | BEVERLY HILLS | CA | 90212-4610 | included all suspended royalty balances with complete addresses | $34.50 |
| 11.752 | BH RAINBOW INVESTMENTS, LLC | | 802 N BEDFORD DR | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $34.48 |
| 11.753 | CRAIGEN PARTNERS LLC | | 149 S BARRINGTON AVE #827 | LOS ANGELES | CA | 90049 | included all suspended royalty balances with complete addresses | $34.48 |
| 11.754 | FLORENCE LEVI, TTEE | LEVI FAMILY TR DTD 9/6/94 | 272 S REXFORD DR | UNIT # 303 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $34.48 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
### 21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.755 | JAA PROPERTIES LP | | 1525 N HAYWORTH AVE #303 | LOS ANGELES | CA | 90046-3336 | included all suspended royalty balances with complete addresses | $34.48 |
| 11.756 | RANDI MARLA CURTIS | | 300 S REEVES DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $34.48 |
| 11.757 | JOHN CANTOR | | 18 BULKLEY MANOR | RYE | NY | 10580 | included all suspended royalty balances with complete addresses | $34.28 |
| 11.758 | TESSIE GUMBINER, TTEE | TESSIE GUMBINER RESIDENCE TF | 1723 CLOVERFIELD BLVD | SANTA MONICA | CA | 90404 | included all suspended royalty balances with complete addresses | $34.27 |
| 11.759 | KEVIN J BURNS TRUST DTD 12/21/07 | KEVIN J BURNS, TTE | 301 SOUTH SWALL DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $34.27 |
| 11.760 | DENNIS THOMPSETT AND | AMELIA Y LEE, TTEES | THOMPSETT REV FAM TR DTD 9/17/98    300 S SWALL DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $34.27 |
| 11.761 | MOREY & LOIS E SEIN, TTEES | SEIN LIVING TRUST DTD 3/18/88 | 300 S ALMONT DRIVE | BEVERLY HILLS | CA | 90211-3548 | included all suspended royalty balances with complete addresses | $34.27 |
| 11.762 | NAGHME SAEDI-AMJAD | | 300 S LA PEER DRIVE | BEVERLY HILLS | CA | 90211-3502 | included all suspended royalty balances with complete addresses | $34.27 |
| 11.763 | GTL ROBERTSON PROPERTIES LLC | | 9663 SANTA MONICA BLVD, STE 1265 | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $34.23 |
| 11.764 | JEFFRY COHEN | | 1411 5TH #M-103 | SANTA MONICA | CA | 90401 | included all suspended royalty balances with complete addresses | $34.09 |
| 11.765 | DAVID M KELLEY FAMILY TRUST | DAVID M & KEVAN ANN KELLEY | 1225 13TH STREET | MANHATTAN BEACH | CA | 90266 | included all suspended royalty balances with complete addresses | $34.00 |
| 11.766 | JEANETTE MIGDAL | | PO BOX 16815 | BEVERLY HILLS | CA | 90209 | included all suspended royalty balances with complete addresses | $34.00 |
| 11.767 | BEVERLY HILLS LLC | | 18084 SANDY CAPE DRIVE | PACIFIC PALISADES | CA | 90272 | included all suspended royalty balances with complete addresses | $33.98 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.768 | ELIZABETH DAVIS BOND FAMILY TRU: | ELIZABETH & RICHARD ROGERS, | 315 WEST HUENEME RD | CAMARILLO | CA | 93010 | included all suspended royalty balances with complete addresses | $33.77 |
| 11.769 | IRIS AVIRAM | | 300 S OAKHURST DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $33.71 |
| 11.770 | JACQUELINE R TEETS TTEE | SARGENT CASTLE LVG TR DTD 9/ | 245 COUGAR DR | SEDONA | AZ | 86336 | included all suspended royalty balances with complete addresses | $33.52 |
| 11.771 | GABRIELLE LITTMAN | | 1841 N NAOMI ST | BURBANK | CA | 91504 | included all suspended royalty balances with complete addresses | $33.52 |
| 11.772 | CAROL ELAINE SOBEL | | 8029 EAST FIFTH AVENUE | DENVER | CO | 80230 | included all suspended royalty balances with complete addresses | $33.52 |
| 11.773 | LAWRENCE C & JEANNETTE D TEETS | L C & J D TEETS LVG TR DTD 10/2 | 451 W SALT MINE RD | CAMP VERDE | AZ | 86322 | included all suspended royalty balances with complete addresses | $33.51 |
| 11.774 | JEFFREY L SOBEL | | 236 S CAMDEN DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $33.51 |
| 11.775 | JILL DIANE WOOTEN | | 912 ALDER PLACE | NEWPORT BEACH | CA | 92610 | included all suspended royalty balances with complete addresses | $33.48 |
| 11.776 | WIESER DECENANTS TRUST | MONICA WIESER WELLS | 269 SOUTH BEVERLY HILL DRIVE #428 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $33.46 |
| 11.777 | WIESER SURVIVORS TRUST | MONICA WIESER WELLS TRUSTEI | 269 SOUTH BEVERLY HILL DRIVE #428 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $33.46 |
| 11.778 | MARK DANIEL WIENER TRUST 12/6/9 | ALEXANDER ZIMMER, TTE | 1626 N WILCOX AVE | LOS ANGELES | CA | 90028 | included all suspended royalty balances with complete addresses | $33.38 |
| 11.779 | HARRY CALL GODSHALL IVIVOS TST | DAVID S AIKENHEAD TRUSTEES | 12121 WILSHIRE BLVD, STE 510 | LOS ANGELES | CA | 90025-1176 | included all suspended royalty balances with complete addresses | $33.34 |
| 11.780 | SOLOMON & LIAT VAKNIN | | 20816 EXHIBIT PL | WOODLAND HILLS | CA | 91367 | included all suspended royalty balances with complete addresses | $33.29 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.781 | HANNA ROSENSTEIN QUALIFIED TRU! | ABE ROSENSTEIN TTE | 6610 LINDENHURST AVE | | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $33.25 |
| 11.782 | RICHARD B ROGERS | | 315 WEST HUENEME ROAD | | CAMARILLO | CA | 93010 | included all suspended royalty balances with complete addresses | $33.15 |
| 11.783 | MARVIN G BURNS | | 10350 WILSHIRE BLVD PH4 | | LOS ANGELES | CA | 90024-4767 | included all suspended royalty balances with complete addresses | $33.07 |
| 11.784 | BERNE ROLSTON | | 2245 S BEVERLY GLEN BLVD | #303 | LOS ANGELES | CA | 90064 | included all suspended royalty balances with complete addresses | $33.03 |
| 11.785 | REMSAG INVESTMENTS LLC | | 9663 SANTA MONICA BLVD #378 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $33.01 |
| 11.786 | M WALTER HARRIS TRUSTEE | OF THE M WALTER HARRIS TRUS | 10430 WILSHIRE BLVD #1404 | | LOS ANGELES | CA | 90024-4654 | included all suspended royalty balances with complete addresses | $32.54 |
| 11.787 | LI YU WANG AND | KATE WANG | 825 S SHENANDOAH ST #103 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $32.38 |
| 11.788 | CHALMERS APTS, LLC | C/O GLT MANAGEMENT | PO BOX 6650 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $32.33 |
| 11.789 | ULANSEY TRUST DTD 1/27/83 | SEYMOUR ULANSEY, TTE | 23762 MALIBU ROAD | | MALIBU | CA | 90265 | included all suspended royalty balances with complete addresses | $32.08 |
| 11.790 | MARMAR CHALMERS LLC | C/O MARVIN MARKOWITZ | 493 S ROBERTSON BLVD | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $31.94 |
| 11.791 | ALEN DERAKHSHESH ET AL REV LIV TI | ALEN DERAKHSHESH TRUSTEE | 1520 EDRIS DRIVE | | LOS ANGELES | CA | 90035-2915 | included all suspended royalty balances with complete addresses | $31.89 |
| 11.792 | BRIGHTON TRADING INC | | 1700 WARNALL AVE | | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $31.79 |
| 11.793 | JUDITH BRENTE | | 9113 GREGORY WAY | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $31.63 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.794 | HOBART REAL ESTATE LLC | 8573 OLYMPIC BLVD | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $31.36 |
| 11.795 | SILVER 1996 FAMILY TR DTD 12/13/9 EDWIN & CHERIE SILVER TRUSTE | 12257 SKYLANE | | LOS ANGELES | CA | 90049 | included all suspended royalty balances with complete addresses | $31.27 |
| 11.796 | ELSHIR ENTERPRISES LP | 319 S ROBERTSON BLVD | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $31.14 |
| 11.797 | KEVIN CAMPBELL REV TRUST DTD 12, KEVIN CAMPBELL, TTE | 11361 DONA LISA DR | | STUDIO CITY | CA | 91604 | included all suspended royalty balances with complete addresses | $31.13 |
| 11.798 | ELISE NINA KRESHEK | 9514 CRESTA DR | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $31.12 |
| 11.799 | HARRY PETERS FAMILY TRUST | AND BETTY FINKELSTEIN MARKO | 3673 ROYAL WOODS DRIVE | SHERMAN OAKS | CA | 91403-4215 | included all suspended royalty balances with complete addresses | $31.08 |
| 11.800 | BEDFORD APARTMENTS LLC | 508 N LARCHMONT BLVD | | LOS ANGELES | CA | 90004 | included all suspended royalty balances with complete addresses | $31.07 |
| 11.801 | RONALD HANDELMAN | 18145 LAKE ENCINO DR | | ENCINO | CA | 91316 | included all suspended royalty balances with complete addresses | $31.03 |
| 11.802 | ADEE PELLEG | 8651 W OLYMPIC BLVD #101 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $31.00 |
| 11.803 | MICHAEL BASCH | 356 S REEVES DR | | BEVERLY HILLS | CA | 90212-4513 | included all suspended royalty balances with complete addresses | $30.93 |
| 11.804 | VERNON WAYNE STROHL | 8650 32ND AVE SW | | SEATTLE | WA | 98126 | included all suspended royalty balances with complete addresses | $30.93 |
| 11.805 | ANITA FAY GOLDSHINE TRUST | DANIEL MASON, RONALD GOLDS & ERIC GOLDSHINE, CO-TTEES | 7506 W 83RD ST | PLAYA DEL RAY | CA | 90293 | included all suspended royalty balances with complete addresses | $30.92 |
| 11.806 | DARLENE BASCH | 356 S REEVES DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $30.92 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.807 | BARBARA MYERS | | 10 SUMMIT AVENUE | | MILL VALLEY | CA | 94941 | included all suspended royalty balances with complete addresses | $30.90 |
| 11.808 | STUART & LYNN ACKERBERG PER REP | NORMAN J ACKERBERG ESTATE | 3500 IDS CENTER | 80 S 8TH STREET | MINNEAPOLIS | MN | 55402 | included all suspended royalty balances with complete addresses | $30.87 |
| 11.809 | ELIZABETH GARCIA TRUST 82901 | MARY E GARCIA TRUSTEE | 2238 AUBURN RAVINE DR | | LINCOLN | CA | 95648 | included all suspended royalty balances with complete addresses | $30.87 |
| 11.810 | JOSEPH SACK | | 1581 S MANNING AVE #4 | | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $30.83 |
| 11.811 | ALAN & SARAH NISSEL | | 273 S PALM DR | | BEVELRY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $30.68 |
| 11.812 | FARID SAGHIZADEH & EDNA YOURSH | | 273 S OAKHURST DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $30.68 |
| 11.813 | SHAHRAM SHAMSIAN | | 126 N MAPLE DRIVE | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $30.68 |
| 11.814 | SYLVIA POURMORADY AND | NADER SAGHIZADEH | 272 S CANON DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $30.68 |
| 11.815 | IRA E SMEDRA LVG TR DTD 3/22/04 | IRA SMEDRA TTE | 401 N JUNE STREET | | LOS ANGELES | CA | 90004-1001 | included all suspended royalty balances with complete addresses | $30.68 |
| 11.816 | MICHAEL & VIVIEN BONERT REV TR | MICHAEL & VIVIEN BONERT TTES | 273 SOUTH CANON DRIVE | | BEVERLY HILLS | CA | 90212-4006 | included all suspended royalty balances with complete addresses | $30.68 |
| 11.817 | MICHAEL & LORI LEVI TRUSTEES | MICHAEL & LORI LEVI FAMILY TR | 341 SOUTH LINDEN DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $30.64 |
| 11.818 | ARIEH BERGMAN 2012 FAMILY TRUST | IRITH BERGMAN TTE | 349 S SWALL DRIVE | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $30.57 |
| 11.819 | IRITH BERGMAN 2012 FAMILY TR | JOHNATHAN BERGMAN TTE | 349 S SWALL DRIVE | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $30.57 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.820 | PAUL MATT DOLENSKY | | 8651 W OLYMPIC BLVD #307 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $30.52 |
| 11.821 | DURANT CENTURY INVESTMENTS LLC | | 148 S BEVERLY DR #200 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $30.48 |
| 11.822 | SHERBOURNE INVESTMENT CO | | 130 S FLORES ST | LOS ANGELES | CA | 90048-3551 | included all suspended royalty balances with complete addresses | $30.45 |
| 11.823 | TIMOTHY K MCNEAL LIVING TRUST | TIMOTHY K MCNEAL, TRUSTEE | 800 S SHENANDOAH ST | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $30.43 |
| 11.824 | HAIM SOFFER | | 2800 LA CIENEGA AVE | LOS ANGELES | CA | 90034-2618 | included all suspended royalty balances with complete addresses | $30.39 |
| 11.825 | HAVA VOLTERRA ZERNIK | | 2618 3RD ST | SANTA MONICA | CA | 90405 | included all suspended royalty balances with complete addresses | $30.39 |
| 11.826 | DARRYL A MARSHAK & SUSAN B ZACI | | 273 SOUTH SWALL DRIVE | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $30.39 |
| 11.827 | IRVIN AND ESTHER PRETSKY | | 272 S WETHERLY DRIVE | BEVERLY HILLS | CA | 90211-2516 | included all suspended royalty balances with complete addresses | $30.39 |
| 11.828 | CAROL SAUVION | | 272 S LAPEER DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $30.39 |
| 11.829 | CARL PEARL | | 113 POSITANO CIR | REDWOOD CITY | CA | 94065 | included all suspended royalty balances with complete addresses | $30.15 |
| 11.830 | TANG TRUST DTD 8/29/88 | CARLOS CM & YVONNE E L C TAN | 272 SOUTH OAKHURST DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $30.15 |
| 11.831 | CAROLE ANN LAWLOR | | 10000 FULLBRIGHT AVENUE | CHATSWORTH | CA | 91311 | included all suspended royalty balances with complete addresses | $30.04 |
| 11.832 | 9869 SANTA MONICA LLC | A CALIFORNIA LIMITED LIABILITY C/O LAURA AFLALO | 333 SOUTH BEVERLY DRIVE #20 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $30.04 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN
### 21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.833 | BEVERLY HILLS LAND CO - COMM LLC C/O SB MANAGEMENT CORP | ATTN: JACQUETTA CRAWFORD | 433 N CAMDEN DR, STE 800 | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $30.03 |
| 11.834 | MARY ANNA YOXALL | | 38637 FULLER DR | | PALM DESERT | CA | 92260 | included all suspended royalty balances with complete addresses | $30.03 |
| 11.835 | CALIFORNIA PROVINCE OF THE SOCIE OF JESUS | | PO BOX 68 | | LOS GATOS | CA | 95031-0068 | included all suspended royalty balances with complete addresses | $29.82 |
| 11.836 | RODIN FAMILY 2007 LIV TR DTD 10/3 JASON A & MALKIE I RODIN, TTE! | 15442 VENTURA BLVD #200 | | SHERMAN OAKS | CA | 91403 | included all suspended royalty balances with complete addresses | $29.75 |
| 11.837 | ALAN N & ANDREA RADEMAN | | 265 EL CAMINO DRIVE | | BEVERLY HILLS | CA | 90212-3808 | included all suspended royalty balances with complete addresses | $29.57 |
| 11.838 | 250 ROBERTSON BLVD LLC | | 2014 S SEPULVEDA BLVD | SUITE 200 | LOS ANGELES | CA | 90025 | included all suspended royalty balances with complete addresses | $29.48 |
| 11.839 | ABRAHAM & ROZITA RACHEL MAHGE | | 863 S HOLT AVE | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $29.43 |
| 11.840 | BRIT H PEDERSEN TRUST | JENNIFER R PEDERSEN TRUSTEE | 8567 CHALMERS DRIVE APT #1 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $29.43 |
| 11.841 | RENEE M KARPELES | | 2700 ANCHOR AVE | | LOS ANGELES | CA | 90064 | included all suspended royalty balances with complete addresses | $29.43 |
| 11.842 | RENEE F URMAN | | 834 S SHERBOURNE | | LOS ANGELES | CA | 90035-1805 | included all suspended royalty balances with complete addresses | $29.43 |
| 11.843 | CHRISTOPHER B LAUKENMANN | | 273 S WETHERLY DRIVE | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $29.24 |
| 11.844 | KUROSH H REIHANI | | 8600 GREGORY WAY | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $29.01 |
| 11.845 | SURV & MARIT TR UNDER PRINZ LIV 1 REINHARD PRINZ TTE | 332 S CANON DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $28.77 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
### 21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.846 | DAVID YEROUSHALMI AND | YAFA SAIDIAN | 8704 GREGORY WAY 1 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $28.58 |
| 11.847 | WINTER FAMILY TRUST | | ABRAHAM AND ESTHER WINTER | 8855 WASHINGTON BLVD | CULVER CITY | CA | 90232-2323 | included all suspended royalty balances with complete addresses | $28.45 |
| 11.848 | DAVID & SUE HALEVY | | 341 S CANON DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $28.31 |
| 11.849 | MATTHEW C BRANNAN | | PO BOX 10250 | | TORRANCE | CA | 90505 | included all suspended royalty balances with complete addresses | $28.29 |
| 11.850 | TEMKIN FAMILY COMMUNITY PROP | MARSHALL L & SUSAN D TEMKIN | PO BOX 24800 | | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $28.29 |
| 11.851 | ERIC & CYNTHIA HIRSCHOWITZ | | 137 S SPALDING DR #301 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $28.08 |
| 11.852 | ITALBRIXONIA USA LLC | | 1048 3RD ST #104 | | SANTA MONICA | CA | 90403 | included all suspended royalty balances with complete addresses | $28.08 |
| 11.853 | LEIGH SHAPIRO | | 137 S SPALDING DR #106 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $28.08 |
| 11.854 | ROBERT T PEGRAM | | PO BOX 4792 | | SANTA CLARA | CA | 95056 | included all suspended royalty balances with complete addresses | $28.08 |
| 11.855 | CYNTHIA E BERCHAN TRUSTEE OF | THE CYNTHIA E BERCHAN INTER\ | 137 SOUTH SPALDING DRIVE UNIT 401 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $28.07 |
| 11.856 | MARILYN WELTMAN | | 1343 WARNALL AVE | | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $28.07 |
| 11.857 | MATHALON LIVING TRUST DTD 1/20/ | HANINA MATHALON, TRUSTEE | 137 S SPALDING DR #403 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $28.07 |
| 11.858 | SUSAN & STEPHEN PATTICHI | | 137 S SPALDING DR #304 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $28.07 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.859 | TIREY C JR & HELEN L ABBOTT | | 137 S SPALDING DR #201 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $28.07 |
| 11.860 | HARRY & MAIA MAVIAN | | 1911 WOODHOLLY COURT | | GLENDALE | CA | 91207 | included all suspended royalty balances with complete addresses | $27.90 |
| 11.861 | BEVERLY PLACE PARTNERS LLC | | 9629 BRIGHTON WAY | 2ND FLOOR | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $27.47 |
| 11.862 | FISHER FAMILY TRUST DTD 1/29/04 | HOWARD S & FRANCINE S FISHEI | 345 S EL CAMINO DR | | BEVERLY HILLS | CA | 90212-4211 | included all suspended royalty balances with complete addresses | $27.33 |
| 11.863 | PALM PACIFIC PROPERTIES LLC | CO DAVID LAPIN | 9201 W OLYMPIC BLVD | STE 200 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $27.29 |
| 11.864 | ALFRED W SLAYTON FM TR DTD 11/1 | ALFRED W SLAYTON TTE | 3007 WASHINGTON BLVD #220 | | MARINA DEL REY | CA | 90292 | included all suspended royalty balances with complete addresses | $26.92 |
| 11.865 | RICARDO & CYNTHIA B AZZIZ, TTEES | AZZIZ FAMILY TRUST DTD 6/28/0 | 226 S STANLEY DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $26.77 |
| 11.866 | STERNSHEIN LIV TR DTD 5/1/96 | LAWRENCE & COLLEEN STERNSH | 226 S WILLAMAN DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $26.63 |
| 11.867 | SETH GOLDMAN & SHABNAM AZIZI | | 223 S LE DOUX RD | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $26.55 |
| 11.868 | GOLBARI REV FAM TRUST DTD 2/11/( | MOSA & ESHRAT P GOLBARI, TTE | 227 S WILLAMAN DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $26.46 |
| 11.869 | J G P D PARTNERS LLC | | 15300 VENTURA BLVD SUITE 405 | | SHERMAN OAKS | CA | 91403 | included all suspended royalty balances with complete addresses | $26.37 |
| 11.870 | BENJAMIN BOSTON | | AND HELENE BOSTON | 1000 N ROXBURY DRIVE | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $26.21 |
| 11.871 | 227 S CARSON TRUST | | 227 S CARSON RD | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $25.97 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.872 | SIMON & SHAHRZAD COHEN | 226 S CARSON RD | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $25.79 |
| 11.873 | REXFORD MAPLE HOLDINGS LLC | 269 S BEVERLY DR #1350 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $25.74 |
| 11.874 | LANDMARK GROUP LLC | 148 S BEVERLY DR #200 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $25.52 |
| 11.875 | RAQUEL FALCHUK | 869 S WOOSTER ST #309 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $25.40 |
| 11.876 | ANJEL GUNNARSHAUG | 4252 WHITSETT AVE #402 | | STUDIO CITY | CA | 91604 | included all suspended royalty balances with complete addresses | $24.82 |
| 11.877 | KAVEE & PARICHART CHONGSATHIEN | 227 S HAMEL DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $24.69 |
| 11.878 | MICHAEL ROSATI | 228 S ARNAZ DRIVE | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $24.65 |
| 11.879 | ROBIN SCOTT ABLIN | PO BOX 20010 | | BAKERSFIELD | CA | 93390 | included all suspended royalty balances with complete addresses | $24.47 |
| 11.880 | TODD MARK ABLIN | PO BOX 636 | | BAKERSFIELD | CA | 93302 | included all suspended royalty balances with complete addresses | $24.46 |
| 11.881 | DEBORAH S ABLIN REV TR DTD 4/24/ DEBORAH S ABLIN TTE | 2 GUMTREE COURT | | NOVATO | CA | 94947 | included all suspended royalty balances with complete addresses | $24.46 |
| 11.882 | KATHERINE ABLIN SULTAN | 143 BOARDWALK | | GREENBRAE | CA | 94904 | included all suspended royalty balances with complete addresses | $24.46 |
| 11.883 | BAILEY FAMILY TRUST DTD 6/13/78  SHIRLEY BAILEY, TTE | 316 S CAMDEN DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.884 | DAVID L & ESTHER K LIEBER FAM TR  MICHAEL J & DANIEL J LIEBER, TT WELLS FARGO BANK, AGENT | PO BOX 40909 | | AUSTIN | TX | 78704 | included all suspended royalty balances with complete addresses | $24.31 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.885 | HAPPY DANCE PROPERTIES LLC | C/O DORFMAN & RUTT LLP | 6420 WILSHIRE BLVD #800 | | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.886 | MANDEL TRUST | DAN & MICHELLE B MANDEL TRL | 341 EL CAMINO DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.887 | MARGARETE FEIGLER | | 336 S RODEO DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.888 | SIDNEY & TRACY MATHALON | C/O LED FOLIO CORP | 120 EL CAMINO DR, STE 206 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.889 | MEL & RONEE BERNS FAMILY TRUST | MEL & RONEE J BERNS, TTES | 315 S RODEO DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.890 | OKUN SURVIVORS TRUST DTD 9/26/9 | JUDITH R OKUN, TTE | 309 S RODEO DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.891 | SACKS 1998 TRUST | DAVID I & JUDY M SACKS, TTES | 332 S RODEO DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.892 | BOHNERT FAMILY TRUST 1981 | WILLIAM H & PAMELA P BOHNEF | 329 EL CAMIN0 DRIVE | | BEVERLY HILLS | CA | 90212-4211 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.893 | GREGG A & KATHY S BOND TTEE | BOND FAMILY TRUST | 313 EL CAMINO DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.894 | J & J FORMAN TRUST AGMT DTD 4/1 | JEFFREY A & JENNIFER K FORMAI | 340 S CAMDEN DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.895 | GOOCH LIVING TRUST | JAMES A & SHIRLEY A GOOCH, TT | 308 S RODEO DRIVE | | BEVERLY HILLS | CA | 90212-4207 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.896 | SHEILA KAUFMAN REV TRUST DTD 1C | SHEILA M KAUFMAN, TTE | 1100 LIBERTY AVE, APT 411 | | PITTSBURGH | PA | 15222 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.897 | L & S LIVING TRUST DTD 12/20/06 | STEVEN B & LISA D KELMAN, TTE | 333 EL CAMINO DRIVE | | BEVERLY HILLS | CA | 90212-4211 | included all suspended royalty balances with complete addresses | $24.31 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.898 | LEHMAN FAMILY TRUST DTD 2/13/81 | HOWARD N & TEMMY F LEHMAN | 304 S CAMDEN DRIVE | | BEVERLY HILLS | CA | 90212-4203 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.899 | LEWIS FAMILY TRUST DTD 10/16/96 | BERNARD & INA LEWIS TTES | 317 S RODEO DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.900 | MULRY FAMILY TRUST DTD 8/9/89 | CHARLES A & SYLVIA S MULRY, T | 317 S EL CAMINO | | BEVERLY HILLS | CA | 90212-4211 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.901 | THEODORE M & LOIS J RICH | | 10445 WILSHIRE BLVD STE 1101 | | LOS ANGELES | CA | 90024-4634 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.902 | MICHAEL ROCKFORD LIVING TRUST | | MICHAEL ROCKFORD TRUSTEE | PO BOX 2391 | TRUCKEE | CA | 96160-2391 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.903 | SEDACCA FAMILY TRUST DTD 5/23/0 | JEFFREY & CATHY GOREN SEDAC | 328 S RODEO DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.904 | THOMAS M SHERY LIVING TRUST | THOMAS M SHERY, TTE | 333 S RODEO DR | | BEVERLY HILLS | CA | 90212-4206 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.905 | SILON FAMILY TRUST DTD 12/11/01 | ELIAHU & ESTHER L SILON, TTES | 332 S CAMDEN DR | | BEVERLY HILLS | CA | 90212-4203 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.906 | RICHARD & LORI WAGNER | | 308 S CAMDEN DRIVE | | BEVERLY HILLS | CA | 90212-4203 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.907 | YELLIN LIVING TRUST DTD 10/28/75 | HELEN YELLIN TRUSTEE | 304 S RODEO DR | | BEVERLY HILLS | CA | 90212-4207 | included all suspended royalty balances with complete addresses | $24.31 |
| 11.908 | DEMETER FAMILY TRUST | DAN A & MYRA L DEMETER, TTES | 304 EL CAMINO DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $23.95 |
| 11.909 | SANDRA BARON EICHENBAUM LIV TR | SANDRA BARON EICHENBAUM, 1 | 316 EL CAMINO DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $23.95 |
| 11.910 | VERICELLA FAMILY TRUST 3/12/08 | PASQUALE VERICELLA AND | PATRICIA VERICELLA, TTES | 332 EL CAMINO DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $23.95 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.911 | FRANKLIN AND BARBARA WEIGOLD | PO BOX 5340 | | GILFORD | NH | 03247-5340 | included all suspended royalty balances with complete addresses | $23.95 |
| 11.912 | EILEEN H DARDICK REV TRUST DTD 5/ EILEEN DARDICK, TTE | PO BOX 6870 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $23.93 |
| 11.913 | MARSHA WEINTRAUB SEP PROP TR 2 MARSHA WEINTRAUB, TTE | 1080 PARK HILLS ROAD | | BERKELEY | CA | 94708 | included all suspended royalty balances with complete addresses | $23.93 |
| 11.914 | FARAMARZ RABIKASHI & GLADYS LO? | 226 S HAMEL DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $23.85 |
| 11.915 | NATHAN & ELAINE S SPERLING TTEES SPERLING FAMILY TR DTD 5/23/7 | 873 SOUTH BUNDY DRIVE | | LOS ANGELES | CA | 90210 | included all suspended royalty balances with complete addresses | $23.82 |
| 11.916 | NATHAN SPERLING | 873 S BUNDY DR | | LOS ANGELES | CA | 90049 | included all suspended royalty balances with complete addresses | $23.82 |
| 11.917 | D & S TRUST DTD 7/20/11        SHARONA HOORFAR TTE | 439 S PECK DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $23.59 |
| 11.918 | VINER FAMILY TRUST | FBO-MICHAEL VINER | PO BOX 21679 | LONG BEACH | CA | 90801-4679 | included all suspended royalty balances with complete addresses | $23.59 |
| 11.919 | LOUIS ZWI ANDERMAN | 624 S DUNSMUIR AVE #201 | | LOS ANGELES | CA | 90036 | included all suspended royalty balances with complete addresses | $23.58 |
| 11.920 | ANDREA LYNNE BARRON | 1834 THAYER AVE #1 | | LOS ANGELES | CA | 90025 | included all suspended royalty balances with complete addresses | $23.58 |
| 11.921 | REBECCA QUINTIN ABLIN BOUCHER | 225 KANE ST | | BROOKLYN | NY | 11231 | included all suspended royalty balances with complete addresses | $23.51 |
| 11.922 | D & B LOCKE LOW MAINT FAMILY TRI BERRY D & DIANA LOCKE TRUSTE | 2230 CANYONBACK RD | | LOS ANGELES | CA | 90049 | included all suspended royalty balances with complete addresses | $23.35 |
| 11.923 | DOUGLAS JAI FOUTS | 620 NORTH BEDFORD DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $23.17 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.924 | DRAGO LIVING TRUST | CELESTINO & LESLIE S DRAGO, T1 | PO BOX 5944 | | BEVERLY HILLS | CA | 90209 | included all suspended royalty balances with complete addresses | $23.05 |
| 11.925 | MICHAEL KANANI | | CO KANAN MGMT & DEV CO | 1832 E 16TH ST | LOS ANGELES | CA | 90021-3106 | included all suspended royalty balances with complete addresses | $23.05 |
| 11.926 | 847 WOOSTER LLC | C/O FRED WOLF | PO BOX 10871 | | BEVERLY HILLS | CA | 90213 | included all suspended royalty balances with complete addresses | $22.98 |
| 11.927 | T. P. FAMILY PARTNERSHIP LP | | 533 LAKEVIEW CANYON RD | | THOUSAND OAKS | CA | 91362 | included all suspended royalty balances with complete addresses | $22.90 |
| 11.928 | LEV & ALLA YASNOGORODSKY | | 10547 SUNSET BLVD | | LOS ANGELES | CA | 90077 | included all suspended royalty balances with complete addresses | $22.90 |
| 11.929 | SAMUEL FRIEDMAN REV TR & TRUST | & CHANA FRIEDMAN TR AGMT, ( | 5008 WILSKINSON AVE | | NO HOLLYWOOD | CA | 91607-3030 | included all suspended royalty balances with complete addresses | $22.87 |
| 11.930 | 8853 OLY BLVD PROPERTIES LLC | ATTN: JENNIE LEWKOWICZ | 8853 W OLYMPIC BLVD | | BEVERLY HILLS | CA | 90211-3605 | included all suspended royalty balances with complete addresses | $22.72 |
| 11.931 | ANDREW & HANA ROSENBAUM REV | ANDREW & HANA ROSENBAUM | 9313 W OLYMPIC BLVD | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $22.72 |
| 11.932 | OPM PROPERTY LLC | | PO BOX 3684 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $22.72 |
| 11.933 | PROSSER PARTNERS LLC | | 2013 PROSSER AVE | | LOS ANGELES | CA | 90025 | included all suspended royalty balances with complete addresses | $22.72 |
| 11.934 | SDLP LLC | C/O SEAN ESKOVITZ, MGR | PO BOX 351502 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $22.72 |
| 11.935 | CARMEN J FINESTRA TR DTD 10/28/0 | CARMEN J FINESTRA TRUSTEE | 23202 OXNARD ST | | WOODLAND HILLS | CA | 91367-3121 | included all suspended royalty balances with complete addresses | $22.72 |
| 11.936 | DANIEL J YOUNG REV TR | DANIEL J YOUNG TTE | PO BOX 270 | | HEALDSBURG | CA | 95448 | included all suspended royalty balances with complete addresses | $22.72 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.937 | EMANUEL RIDER TRUST 5/5/86 | EMANUEL RIDER TTE | 161 METATE PL | | PALM DESERT | CA | 92260 | included all suspended royalty balances with complete addresses | $22.67 |
| 11.938 | EARL R AND IRENE JONES | | 5205 CORNING AVE | | LOS ANGELES | CA | 90056-1103 | included all suspended royalty balances with complete addresses | $22.50 |
| 11.939 | STEVEN AND LISA KELMAN | | 10433 NATIONAL BLVD SUITE 1 | | LOS ANGELES | CA | 90034 | included all suspended royalty balances with complete addresses | $22.41 |
| 11.940 | RODEO VISTA LLC | | 9629 BRIGHTON WAY | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $22.33 |
| 11.941 | BEVERLY HILLS PROPERTIES | FAO DONALD STERLING TRUST | DONALD STERLING, TTEE | 9441 WILLSHIRE BLVD, PH | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $22.28 |
| 11.942 | ERIC SMALL MARITAL TR | E A LANDRY & W L THORNTON T | 252 S RODEO DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $22.28 |
| 11.943 | CARMEL FAMILY TR DTD 5/9/05 | ALON & KATHY HARADA CARMEI | 256 S RODEO DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $22.28 |
| 11.944 | GURMAN FAMILY TRUST | ABE & ARNON GURMAN TRUSTE | PO BOX 6041 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $22.28 |
| 11.945 | ROBERT P GORDON LIVING TRUST DT | ROBERT P GORDON TRUSTEE | 252 S CAMDEN DRIVE | | BEVERLY HILLS | CA | 90212-3802 | included all suspended royalty balances with complete addresses | $22.28 |
| 11.946 | SEIZER FAMILY TRUST DTD 6/13/86 | JACK R & FERN SEIZER, TTES | 257 S RODEO DR | | BEVERLY HILLS | CA | 90212-3803 | included all suspended royalty balances with complete addresses | $22.28 |
| 11.947 | URI HARKHAM | | 857 S SAN PEDRO #300 | | LOS ANGELES | CA | 90014 | included all suspended royalty balances with complete addresses | $22.28 |
| 11.948 | CITY OF BEVERLY HILLS | WCH ROYALTY INTERESTS | 450 N CRESCENT DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $22.23 |
| 11.949 | DOHENY VILLAGE PARTNERS LLC | | 9990 SANTA MONICA BLVD | | BEVERLY HILLS | CA | 90212-1607 | included all suspended royalty balances with complete addresses | $22.17 |

STATEMENT OF FINANCIAL AFFAIRS
Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.950 | ELIAS SHOKRIAN, NASSIR SHOKRIAN, LOTFOLLAH SHOKRIAN AND | HASHEM KERMANI | 1705 LEXINGTON ROAD | BEVERLY HILLS | CA | 90210-2809 | included all suspended royalty balances with complete addresses | $21.98 |
| 11.951 | SARANE BENNETT, TTEE | SARANE BENNETT TR DTD 10/31, | 252 EL CAMINO DR | BEVERLY HILLS | CA | 90212-3809 | included all suspended royalty balances with complete addresses | $21.97 |
| 11.952 | ERRETT A HUMMEL 1974 TRUST | REGIONS MORGAN KEEGAN TRUST CO SUCC | 601 MARKET ST., 2ND FLOOR | CHATTANOOGA | TN | 37402 | included all suspended royalty balances with complete addresses | $21.87 |
| 11.953 | R E ARRINGTON 1979 TRUST | REGIONS MORGAN KEEGAN TRU | 601 MARKET ST., 2ND FLOOR | CHATTANOOGA | TN | 37402 | included all suspended royalty balances with complete addresses | $21.86 |
| 11.954 | E S HUMMEL 1978 TRUST | REGIONS MORGAN KEEGAN TRU | 601 MARKET ST., 2ND FLOOR | CHATTANOOGA | TN | 37402 | included all suspended royalty balances with complete addresses | $21.86 |
| 11.955 | P K HUMMEL 1978 TRUST ESTATE | REGIONS MORGAN KEEGAN TRU | 601 MARKET ST., 2ND FLOOR | CHATTANOOGA | TN | 37402 | included all suspended royalty balances with complete addresses | $21.86 |
| 11.956 | PETER RUSSELL KIRK HUMMEL LIV TR | 5945 CARTIER DRIVE | | RENO | NV | 89511 | included all suspended royalty balances with complete addresses | $21.86 |
| 11.957 | GREGORY L AND SHELLEY BAY | CO LAWRENCE J BAY | 3205 OCEAN PARK BLVD 135 | SANTA MONICA | CA | 90405-3233 | included all suspended royalty balances with complete addresses | $21.71 |
| 11.958 | JEFFREY P AND NANCY BAY | 608 ELEVAR CT | | SIMI VALLEY | CA | 93065 | included all suspended royalty balances with complete addresses | $21.71 |
| 11.959 | LAWRENCE JULIAN BAY | 3205 OCEAN PARK BLVD 135 | | SANTA MONICA | CA | 90405 | included all suspended royalty balances with complete addresses | $21.71 |
| 11.960 | HORN FAMILY TRUST DTD 5/3/2004 | WALTER & MARILYN S HORN, TT | 23411 CANZONET ST | WOODLAND HILLS | CA | 91367 | included all suspended royalty balances with complete addresses | $21.56 |
| 11.961 | BENNETT L & JOYCE E SILVERMAN TT | BENNETT & JOYCE SILVERMAN LI | 9350 HAZEN DR | BEVERLY HILLS | CA | 90210-1829 | included all suspended royalty balances with complete addresses | $21.51 |
| 11.962 | DARIUSH MOEZINIA AND | SHIDEH NASSIRZADEH | 306 S REEVES DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $21.49 |

STATEMENT OF FINANCIAL AFFAIRS
Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.963 | SIMON TRUST A & B DTD 10/26/92 | MARJORIE R SIMON TRUSTEE | 305 SOUTH CANON DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $21.49 |
| 11.964 | PETER A & BEVERLY KLEINBRODT REV | PETER & BEVERLY KLEINBRODT T | 14 RANCH ROAD | | SAN RAFAEL | CA | 94903 | included all suspended royalty balances with complete addresses | $21.49 |
| 11.965 | CHRISTINE M SKIRMUNTT | | 304 SOUTH CANON DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $21.49 |
| 11.966 | MASOUD FEIZE DJOUYANDEGAN & | JALEH MOTAMED | 1060 S SHERBORNE DR APT 304 | | LOS ANGELES | CA | 90036 | included all suspended royalty balances with complete addresses | $21.42 |
| 11.967 | TRUST ISSUE OF WILLIAM LLOYD DAV | DTD 12/31/76 | TERAN GUERIN DAVIS, TTEE | PMB 489 | ENCINO | CA | 91316 | included all suspended royalty balances with complete addresses | $21.40 |
| 11.968 | JACK & DORIT ABRAMOV H&W | & MONTY ABRAMOV JT | 304 SOUTH SWALL DRIVE | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $21.30 |
| 11.969 | MANASHER & FARIBA PEDOEIM REV | MANASHER & FARIBA PEDOEIM | 304 S LA PEER DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $21.30 |
| 11.970 | THE STERN 1986 TRUST | JOANN STERN, TTE | 304 S ALMONT DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $21.30 |
| 11.971 | JACK DITLOVE | | 305 S LA PEER DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $21.30 |
| 11.972 | EDWIN I AND LORI GAIL LASMAN | | 305 S CLARK DRIVE | | BEVERLY HILLS | CA | 90211-3607 | included all suspended royalty balances with complete addresses | $21.30 |
| 11.973 | RITA WOLF SKLAR LIVING TRUST | RITA SKLAR TTE | 305 S SWALL DR | | BEVERLY HILLS | CA | 90211-3611 | included all suspended royalty balances with complete addresses | $21.30 |
| 11.974 | KOUROSH AND JOSEPH MAHGEREFTI | | 8558 CHALMERS DRIVE 401 | | LOS ANGELES | CA | 90035-1876 | included all suspended royalty balances with complete addresses | $20.85 |
| 11.975 | TERRY FAMILY TRUST | ROBERT M TERRY TTE | 2517 LAFORTUNA AVE | | LAS VEGAS | NV | 89121 | included all suspended royalty balances with complete addresses | $20.85 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.976 | ROBERTSON DDGD, LLC | | 920 S ROBERTSON BLVD | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $20.79 |
| 11.977 | IRWIN L DAVIDSON | | 3109 DANNYHILL DRIVE | LOS ANGELES | CA | 90064-4629 | included all suspended royalty balances with complete addresses | $20.79 |
| 11.978 | KAMM LIVING TRUST DTD 10/4/84 | SOLOMON M & GLORIA G KAMM | 15655 MEADOWGATE ROAD | ENCINO | CA | 91436-3430 | included all suspended royalty balances with complete addresses | $20.79 |
| 11.979 | LEAH L HABER | 844 SOUTH ROBERTSON BLVD LL | 518 QUAIL HILL COURT | WALNUT CREEK | CA | 94595 | included all suspended royalty balances with complete addresses | $20.79 |
| 11.980 | KHOSROW GANJIANPUR | | 6125 SAN VICENTE BLVD | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $20.76 |
| 11.981 | 805 WOOSTER LLC | | 317 S LINDEN DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $20.59 |
| 11.982 | GABAY REVOCABLE TRUST OF 2006 | SHALOM GABAY, TRUSTEE | 9988 WILSHIRE BLVD | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $20.59 |
| 11.983 | AZIZOLLA & FOUROZANDEH YADEGA | | 919 SOUTH WOOSTER STREET | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $20.59 |
| 11.984 | 267 SO BEVERLY DRIVE LLC | C/O STANLEY FIRESTONE | 259 S BEVERLY DR 2ND FLOOR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $20.56 |
| 11.985 | TIMOTHY J YASUI | | 375 S CANON DR #C | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $20.42 |
| 11.986 | ANDREW R WOLK & HANNAH J ZACK | | 260 S CAMDEN DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $20.23 |
| 11.987 | ASHISH AND SONAL KAPUR | | 321 EL CAMINO DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $20.23 |
| 11.988 | CHERTKOW FAMILY TRUST 10/13/95 | ALIZA & LOUIS CHERTKOW, TTES | 260 S RODEO DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $20.23 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.989 | NANCY FADER | | 324 S RODEO DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $20.23 |
| 11.990 | PAUL A KROK | | 261 S RODEO DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $20.23 |
| 11.991 | NASRIN IMANI TRUST | NASRIN IMANI, TTE | 320 S CAMDEN DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $20.23 |
| 11.992 | THF DEVELOPMENTS OLMPC LLC | IUVAL HATZAV MANAGER | 10573 WEST PICO BLVD, UNIT #17 | LOS ANGELES | CA | 90064 | included all suspended royalty balances with complete addresses | $20.01 |
| 11.993 | WILLIAM H WALTON III & MAIA WAL | | 825 S SHENANDOAH ST #101 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $19.98 |
| 11.994 | CURTIS STONE | EL CAMINO TRUST DTD 10/31/13 WAYNE MEJIA, TTEE | 9171 WILSHIRE BLVD, STE 300 | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $19.91 |
| 11.995 | GLOBE FAMILY TRUST DTD 6/2/03 | HERB & RUTH GLOBE TRUSTEES | 324 EL CAMINO DRIVE | BEVERLY HILLS | CA | 90212-4212 | included all suspended royalty balances with complete addresses | $19.91 |
| 11.996 | STUART & JOAN ROSEN TTES | ROSEN FAMILY TRUST DTD 3/21/ 320 S EL CAMINO DRIVE | BEVERLY HILLS | CA | 90212-4212 | included all suspended royalty balances with complete addresses | $19.91 |
| 11.997 | JEAN - LUC & FABIENNE AZERAD | | 337 S WETHERLY DR | BEVERLY HILLS | CA | 90211-3517 | included all suspended royalty balances with complete addresses | $19.90 |
| 11.998 | MORRIS AZAD AND | SUSAN AZAD, CO-TTEES | 2013 AZAD FAMILY TRUST | 349 S WETHERLY DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.90 |
| 11.999 | BERNICE ROSS FAM TR DTD 11/17/81 BERNICE ROSS, TRUSTEE | 4600 VIA DOLCE #211 | MARINA DEL REY | CA | 90292 | included all suspended royalty balances with complete addresses | $19.90 |
| 11.1000 | FRANK M & JUDIE FENTON, TTEES | FENTON TRUST DTD 8/22/89 | 321 S WETHERLY DR | BEVERLY HILLS | CA | 90211-3517 | included all suspended royalty balances with complete addresses | $19.90 |
| 11.1001 | SIMON & SIMIN IMANUEL FAMILY TR SIMON M & SIMIN R IMANUEL, T 315 S WETHERLY DRIVE | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.90 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1002 | RONALD LITVAK & ROBIN LITVAK | | 325 S WETHERLY DRIVE | | BEVERLY HILLS | CA | 90211-3517 | included all suspended royalty balances with complete addresses | $19.90 |
| 11.1003 | CHAIM MINTZ AND ALIZA MINTZ | | 345 S WETHERLY DRIVE | | BEVERLY HILLS | CA | 90211-3517 | included all suspended royalty balances with complete addresses | $19.90 |
| 11.1004 | MYRON K & LINDA A ROBERTS 1979 | MYRON ROBERTS, TRUSTEE | 341 S WETHERLY DR | | BEVERLY HILLS | CA | 90211-3517 | included all suspended royalty balances with complete addresses | $19.90 |
| 11.1005 | TUCHMAN FAMILY TRUST DTD 4/16/ | KENNETH & JANE G TUCHMAN T | 317 S WETHERLY DR | | BEVERLY HILLS | CA | 90211-3517 | included all suspended royalty balances with complete addresses | $19.90 |
| 11.1006 | MIMI & JULIAN WALLACE 2001 TRUS | MIMI & JULIAN WALLACE CO-TTES | 329 S WETHERLY DRIVE | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.90 |
| 11.1007 | HERBERT REICH | | 859 S BEDFORD ST #7 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $19.88 |
| 11.1008 | NIR M SHTORCH | | 248 S DOHENY DR #3 | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.82 |
| 11.1009 | ADELA STEINMAN TRUST DTD 12/27/ | ADELA STEINMAN, TTE | 8568 BURTON WAY 101 | | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $19.79 |
| 11.1010 | NATALIE SCHOEN | | 1461 S HOLT AVE | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $19.69 |
| 11.1011 | ROBERT SCHOEN | | 1425 WIGHTMAN ST | | PITTSBURGH | PA | 15217 | included all suspended royalty balances with complete addresses | $19.69 |
| 11.1012 | THE LEHOANG FAMILY TRUST | HOANG ANH DUONG TRUSTEE | 613 N RODEO DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $19.53 |
| 11.1013 | MELVIN & CHRYSTAL LINDSEY | TTEES OF THE LINDSEY FAMILY T | 120 S MAPLETON DR | | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $19.53 |
| 11.1014 | RINALDI DJARFAR & NITAWAN HIDAJ | | 360 S CLARK DR | | BEVERLY HILLS | CA | 90211-3608 | included all suspended royalty balances with complete addresses | $19.53 |

STATEMENT OF FINANCIAL AFFAIRS
Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1015 | PAUL & TAMA DEITCH TRUST | | PAUL & TAMA DEITCH TTEES | 336 S CLARK DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.53 |
| 11.1016 | THE HERTZBERG FAMILY TRUST | GABRIEL & RACHEL HERTZBERG, | 352 SOUTH CLARK DRIVE | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.53 |
| 11.1017 | LAWRENCE J HOOKER REV LIVING TR | LAWRENCE J HOOKER TRUSTEE | 320 S CLARK DRIVE | | BEVERLY HILLS | CA | 90211-3608 | included all suspended royalty balances with complete addresses | $19.53 |
| 11.1018 | STEVEN & CAROL LEISNER LIV TRUST | STEVEN & CAROL LEISNER, COTT | 328 S CLARK DR | | BEVERLY HILLS | CA | 90211-3608 | included all suspended royalty balances with complete addresses | $19.53 |
| 11.1019 | SURV TR UNDER SMETANA LVG TR | ROMAN SMETANA TTE | 1025 S HOLT AVE, APT 101 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $19.50 |
| 11.1020 | SHERBOURNE LTD | | 222 N CANON DRIVE #205 | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $19.38 |
| 11.1021 | VAN ALLEN LOS ANGELES PROP LLC | | 435 S RODEO DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.38 |
| 11.1022 | 907 SHENANDOAH INVESTMENT LLC | | 560 S LOS ANGELES ST #4 | | LOS ANGELES | CA | 90013 | included all suspended royalty balances with complete addresses | $19.32 |
| 11.1023 | MEHRZAD SHIRAKHOON | | 905 S BEDFORD ST #2 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $19.32 |
| 11.1024 | NICOLAS M KUBLICKI TR U/T/D 8/23/ | NICOLAS M KUBLICKI TTE | 9534 GLOAMING DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $19.32 |
| 11.1025 | ELHADERI 2010 FAMILY TRUST | A EDWARD & BARBARA G ELHAD | 855 S SHENANDOAH ST #3 | | LOS ANGELES | CA | 90035-1719 | included all suspended royalty balances with complete addresses | $19.32 |
| 11.1026 | ANNETTE W KORBIN REV TR DTD 9/1 | ANNETTE W KORBIN, TTE | 904 SHENANDOAH ST | | LOS ANGELES | CA | 90035-1910 | included all suspended royalty balances with complete addresses | $19.32 |
| 11.1027 | JOSEPH & ANNA ROTTENBERG FAM T | & SAMUEL DAVID ROTTENBERG | 129 S KILKEA DR | | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $19.32 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1028 | ALAN EDWARD STEIER | | PO BOX 1025 | TRIBUION | CA | 94920 | included all suspended royalty balances with complete addresses | $19.32 |
| 11.1029 | WOOSTER REGENCY II | | 3727 ROYAL WOODS DRIVE | SHERMAN OAKS | CA | 91403-4217 | included all suspended royalty balances with complete addresses | $19.32 |
| 11.1030 | SHU-NUNG FUNG | DBA SAF & SNF LLC | 2822 CASTLE HEIGHTS AVE | LOS ANGELES | CA | 90034 | included all suspended royalty balances with complete addresses | $19.27 |
| 11.1031 | WOOSTER DEVELOPMENT LLC | | 10851 WILKINS AVE | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $19.19 |
| 11.1032 | 2008 BIJAN & AZITA BINA REV TR | BIJAN & AZITA BINA TTES | 263 S CRESCENT DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1033 | 316 SOUTH REXFORD DRIVE LLC | C/O RITZ PROPERTIES | 3660 WILSHIRE BLVD #714 | LOS ANGELES | CA | 90010 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1034 | 320 S ELM HOLDING LLC | | 504 N SIERRA DR | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1035 | 352 ELM LLC | | 9478 W OLYMPIC BLVD #300 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1036 | AARON FAM 1998 TR DTD 4/15/98 | IAN & ERICA LEHMAN - AARON T | 345 S CRESCENT DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1037 | ALBERT GAD | | 269 S BEVERLY DR #718 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1038 | ANDRE & TRACY BERGER | | 333 S OAKHURST DR | BEVERLY HILLS | CA | 90212-3505 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1039 | ASHER FAM TR DTD 2/17/09 | AFSHIN A & AILEEN H ASHER TTE | 312 S CRESCENT DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1040 | BARBARA KLEIN | AKA BARBARA ELISSA KLEIN | PO BOX 3932 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1041 | BBJ REV TR DTD 2/10/04 | DAVID & FARIMAH SIMANIAN TT | 706 N BEVERLY GLEN BLVD | LOS ANGELES | CA | 90077 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1042 | BEHNAM GHODSIAN, TTEE | BG 2014 REV TRUST | 360 S PALM DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1043 | BILINSKY FAMILY TR DTD 4/28/97 | MICHAEL C & DONNA R BILINSKY | 337 S CANON DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1044 | CHRISTOPHER & CATHERINE BAKER F C R & C H BAKER TRUSTEES | | 316 S MAPLE DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1045 | DANIEL BOHBOT | | 2711 BEVERLY BLVD | LOS ANGELES | CA | 90057 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1046 | DINA B CHERNICK | | 353 S OAKHURST DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1047 | FARHAD YAGHOUBI | | 261 S CRESCENT DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1048 | FREIDOUN & JILLA SEFARADI 2007 TR FREIDOUN & JILLA SEFARADI TTE | | 349 S OAKHURST DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1049 | GEORGE C LIU & SHIRLEY CHAO | | 340 S CRESCENT DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1050 | GROSS TRUST DTD 3/20/86 | EVELYN GROSS SUCC TTE | 352 S PALM DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1051 | HAMID MASHHOUDY & MAHNOUSH | | 269 S CANON DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1052 | HAN - PING DANIEL CHEN AND | LIN - YAO AILEEN CHEN | PO BOX 2871 | SARATOGA | CA | 95070 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1053 | HOUSHANG A PANAH & SUSAN ARYA | | 345 S OAKHURST DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1054 | IMANOEL & MANIJEH KOHANNIM | | 616 N CAMDEN DRIVE | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1055 | JACKIE KRUGER | | 361 S PALM DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1056 | JEANETTE LORIN 2007 LIVING TRUST | JEANETTE LORIN, TRUSTEE | 328 S CANON DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1057 | JENNIFER L GOLD - DBA | MAPLE GOODLAND CAMELLIA LL | 21168 ESCONDIDO ST | WOODLAND HILLS | CA | 91364 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1058 | JOHN A W & CHARLENE V P SMITH FA | JOHN A W & CHARLENE V P SMIT | 11 TIRREMIA DR | DANA POINT | CA | 92629-4146 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1059 | KAMBIZ & ROYA SABAR | | 348 S PALM DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1060 | LINDA CHARLIN TRUST | LINDA CHARLIN TTE | 345 S MAPLE DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1061 | LINDA R HAIG APPLETON | | 332 S REEVES DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1062 | LLOYD G & MARIANNE M EVANS | | 315 S CRESCENT DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1063 | LOG CABIN PROPERTIES LLC | | 1201 TOWER GROVE DR | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1064 | LORI J NAKA | | 332 S REXFORD DR #1 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1065 | LUXOR PROPERTIES INC | C/O H SEAN DAYANI | 4751 WILSHIRE BLVD SUITE 203 | LOS ANGELES | CA | 90010 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1066 | MARJORIE BRITZ GRAYSON, TTEE | MARJORIE BRITZ GRAYSON LVG T | 13700 MARINA POINT DRIVE UNIT 1015 | MARINA DEL REY | CA | 90292 | included all suspended royalty balances with complete addresses | $19.17 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1067 | MARMAR - REXFORD LLC | | 493 S ROBERTSON BLVD | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1068 | MICHAEL DOUNEL AND | PAYVAND SAEEDIAN | 10650 HOLMAN AVE #307 | | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1069 | MIGDAL BEVERLY REEVES APTS LLC | | PO BOX 16815 | | BEVERLY HILLS | CA | 90209 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1070 | MINLIN XU | | 25661 HURON ST | | LOMA LINDA | CA | 92354 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1071 | MITSUO & SARI HAYASHI | | 329 S PALM DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1072 | MOEIZ AND SHARONA N KOSHKI | | 356 S CANON DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1073 | MSM FAMILY TRUST DTD 1/16/02 | MANSOUR & SIMA SEDAGHATI N | 341 S MAPLE DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1074 | NADINE KRAKOV | | 2673 ZORADA DR | | LOS ANGELES | CA | 90046 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1075 | NAHID AFRAM | | 317 S MAPLE DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1076 | PASCAL BENJAMIN JAVAHERI AND | SHIDEH JAVAHERI, TTEES | PJSJ TRUST DTD 6/22/12 | 309 S CRESCENT DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1077 | PAUL M & BERNICE K BALSON | | 352 S CANON DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1078 | PAUL SIONG KUONG LING AND | EDYTHE I-TZE LING | | 7759 TOLAND AVE | LOS ANGELES | CA | 90045-3240 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1079 | RAMIN HAZANY & SHIVA BENNAMFA | | 357 S CANON DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|
| 11.1080 | RANDALL & TAMAR SEFF LIV TR | RANDALL & TAMAR A D SEFF TTE 308 S CRESCENT DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1081 | REEVES DRIVE LLC | 187 BARNARD WAY | VENTURA | CA | 93001 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1082 | REEVES PARTNERS LLC | 1621 E 27TH ST | LOS ANGELES | CA | 90011 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1083 | RICHARD T WALDOW & ANN MARKO | PO BOX 3163 | BEVERLY HILLS | CA | 90212-3163 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1084 | MICHAEL & HENRIETTA ROYZMAN | 17237 HIAWATHA ST | GRANADA HILLS | CA | 91344 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1085 | S CRESCENT RESIDENCE TR | ANDREW J & DEBORAH ILENE FR 337 S CRESCENT DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1086 | SHAHRAM BEROUKHIM | 10389 KESWICK AVENUE | LOS ANGELES | CA | 90064 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1087 | SHAHRAM HAGHIGI & DALIA SETAREI | 315 S PALM DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1088 | SHAMOUN BALAKHANEH AND | POORAN MANZOOROLHAGH, TT BALAKHANEH & MANZOOROLHAGH 337 S OAKHURST DR FAM TR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1089 | SHERIDAN ANN SULLIVAN | 2776 OUTPOST DRIVE | LOS ANGELES | CA | 90068-2008 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1090 | SHIRLEY SHERMAN | 268 S PALM DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1091 | SID & ESTHER SPEKTOR | 341 S PALM DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1092 | IRAJ SOLEIMANI | 320 S PALM DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1093 | RUTH BRANDT SPITZER TRUST | RUTH BRANDT SPITZER TRUSTEE | 131 N STANLEY DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1094 | THE BETSER FAMILY TRUST DTD 7/13 | JOSEPH & GISELLE RAAB BETSER | 309 SOUTH CANON DRIVE | | BEVERLY HILLS | CA | 90212-4515 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1095 | THE COLLINTINE MODERN LLC | | 1180 S BEVERLY DR #301 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1096 | TOREN COMMUNITY PROP TR DTD 1/ | ROSE TOREN TTE | 265 S MAPLE DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1097 | URI HARKHAM TRUST | URI HARKHAM TTE | 857 S SAN PEDRO ST #300 | | LOS ANGELES | CA | 90014 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1098 | VLADIMER PARIZHER & JANE KAUFM | | 309 S PALM DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1099 | WATERMAN OIL INVESTMENTS LLC | HARRIET WATERMAN | 316 SOUTH CRESCENT DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1100 | WILLIAM & SUSAN PETERS FAM TR | KATHLEEN A WARNER AND | SCOTT PETERS, CO-SUCC TTEES | 1526 GOODMAN AVE | REDONDO BEACH | CA | 90278 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1101 | FARAJOLLAH YAGHOUBIAN | | 10380 WILSHIRE BLVD #301 | | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1102 | YONES & FANIA GHERMEZI | | 328 S MAPLE DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1103 | ZAKI FAMILY PARTNERSHIP LP | | 1424 LA VEREDA LN | | SANTA BARBARA | CA | 93108 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1104 | 1992 GODFREY & CARYL MARKS LIV T | GODFREY K & CARYL H MARKS TI | 357 S CRESCENT DR | | BEVERLY HILLS | CA | 90212-4502 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1105 | ABE & RUTH ABRAHAM | | 348 SOUTH CANON DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
### 21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1106 | ALLAN & JEAN HABELSON REV 1988 T | ALLAN L HABELSON TTE | 264 S PALM DRIVE | | BEVERLY HILLS | CA | 90212-3515 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1107 | ARTHUR SMITH | | 8700 POST OAK LANE #144 | | SAN ANTONIO | TX | 78217 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1108 | ILAN & RONIT BAZAK | | 325 S CRESCENT DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1109 | BEHAR LIVING TRUST DTD 9/16/92 | HAIM & VERONICA BEHAR TTES | 518 N RODEO DRIVE | | BEVERLY HILLS | CA | 90210-3242 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1110 | RUBIN BERCOVICI | RICA BERCOVICI | 312 SO MAPLE DRIVE | | BEVERLY HILLS | CA | 90212-4610 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1111 | ROD & FABIENNE BERMAN | | 349 SOUTH CRESCENT DRIVE | | BEVERLY HILLS | CA | 90212-4502 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1112 | PAUL & LISEL BERNSTEIN FAM TRUST | PAUL & LISEL BERNSTEIN TRUSTE | 312 SO CANON DRIVE | | BEVERLY HILLS | CA | 90212-4516 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1113 | BEVERLY HILLS EDUC FOUNDATION | | A CALIF NON PROFIT CORP | 255 S LASKEY DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1114 | MICHAEL AND PAULA BLOCK | | 356 S CRESCENT DRIVE | | BEVERLY HILLS | CA | 90212-4503 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1115 | GIDEON & DITY JUDITH BRUNN | | 615 N RODEO DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1116 | EDWARD & ROSANA CHERMISQUI | | 360 SOUTH CRESCENT DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1117 | MALIHE DARDASHTI & KAVOUS GHAI | | 325 S MAPLE DRIVE | | BEVERLY HILLS | CA | 90212-4609 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1118 | DAVID FAMILY TRUST DTD12177 | | HERMAN B AND ELINOR DAVID TRS | 268 SO CANON DRIVE | BEVERLY HILLS | CA | 90212-4007 | included all suspended royalty balances with complete addresses | $19.17 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1119 | EMIL MONDELO, LOUIS MONDELO, | AND ANELIDA MARY BUCCOLA | CO THE REEVES ACCOUNT | 2525 S ROBERTSON BLVD | LOS ANGELES | CA | 90034-2023 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1120 | SOLEIMAN & FERESHTEH ESHAGHIAN | | 269 S MAPLE DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1121 | ERIC MICHAEL FINE | | 8500 BURTON WAY #716 | | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1122 | J G AND L A FOONBERG | | 716 N REXFORD DRIVE | | BEVERLY HILLS | CA | 90210-3314 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1123 | ISRAEL AND HANNA GOOR REVOC LIV | | PO BOX 35554 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1124 | MITRA GOUEL & YOSEPH TABAN | | 321 SOUTH CRESCENT DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1125 | ALBERT & RACHEL GREEN REV 1996 T | ALBERT & RACHEL GREEN TRUST | 264 S CANON DRIVE | | BEVERLY HILLS | CA | 90212-4007 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1126 | JOHNNY & ULLAH GREEN REV TR | JOHNNY & ULLAH GREEN TTES | 357 S MAPLE DRIVE | | BEVERLY HILLS | CA | 90212-4609 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1127 | MASSIH HAMIDI AND GILA HAMIDI | | 336 S CRESCENT DRIVE | | BEVERLY HILLS | CA | 90212-4503 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1128 | HAROLD L BLOCK, TTEE | HAROLD & JEANETTE BLOCK REV | 352 SO CRESCENT DRIVE | | BEVERLY HILLS | CA | 90212-4503 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1129 | WILLIAM AND RUTH HOLDEN | | 61 TOXTETH ST | | BROOKLINE | MA | 02446 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1130 | JAMSHID & FARIDEH SOOFER TR 1/5/ | JAMSHID & FARIDEH SOOFER TTI | 325 S OAKHURST DR | | BEVERLY HILLS | CA | 90212-3505 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1131 | JEFFREY & MURIEL WATERMAN FAM | JEFFREY & MURIEL WATERMAN | 265 S PALM DR | | BEVERLY HILLS | CA | 90212-3515 | included all suspended royalty balances with complete addresses | $19.17 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1132 | JUDITH S TOBENKIN FAMILY TRUST | JUDITH S TOBENKIN TTE | 353 S PALM DR | BEVERLY HILLS | CA | 90212-3511 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1133 | KAMBIZ NEDJAT-HAIEM AND | ISABELLE NEDJAT-HAIEM | 317 S CRESCENT DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1134 | KENNETH & MARCIA FOGEL | | 348 S CRESCENT DRIVE | BEVERLY HILLS | CA | 90212-4503 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1135 | KUROKI TRUST DTD 9/30/99 | YOSHIHIRO & VIOLET H KUROKI | 1317 S PALM DRIVE | BEVERLY HILLS | CA | 90212-3511 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1136 | KURT H & RICHARD J WINTER TTEES | WINTER FAMILY TRUST 2/27/90 | 2128 BEVERWIL DR | LOS ANGELES | CA | 90034 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1137 | LORRAINE LAWRENCE | | 1107 FAIR OAKS AVE 313 | SOUTH PASADENA | CA | 91030-3311 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1138 | LEONARD FAMILY TRUST | PAUL & DORIT ANN LEONARD TT | 5266 OLYMPIC BLVD | LOS ANGELES | CA | 90036-4916 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1139 | JAM FAMILY TRUST DTD 5/5/11 | JOSEPH & AZITA MAHGEREFTEH | 8558 CHALMERS DRIVE SUITE 401 | LOS ANGELES | CA | 90035-1876 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1140 | RENEE MASON | | 353 S CRESCENT DR | BEVERLY HILLS | CA | 90212-4502 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1141 | MAVADDAT LIVING TRUST DTD 9/17/ | MEHRDAD & FARNAZ MAVADDA | 150 N CLIFFWOOD AVE | LOS ANGELES | CA | 90049 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1142 | MICHAEL & BEVERLY HARRIS REV TR | MICHAEL S & BEVERLY A HARRIS, | 357 S OAKHURST | BEVERLY HILLS | CA | 90212-3505 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1143 | MIRIAM SALZBERG TR DTD 2/9/90 | MIRIAM SALZBERG TTE | 332 S MAPLE DR | BEVERLY HILLS | CA | 90212-4610 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1144 | MORRIS & ETHEL MIZRAHI | | 80833 CAMINO SAN LUCAS | INDIO | CA | 92203-7468 | included all suspended royalty balances with complete addresses | $19.17 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1145 | LAURE TRACONIS MOLINA & | JOSE TRACONIS MOLINA | 803 NORTH REXFORD DRIVE | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1146 | MORADZADEH FAM TR DTD 4/27/98 | R MORADZADEH & F SHAVELIAN | 261 S CANON DRIVE | | BEVERLY HILLS | CA | 90212-4006 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1147 | NEWMAN FAMILY TRUST | BERNARD & EDITH NEWMAN, TR | 418 S CAMDEN DRIVE | | BEVERLY HILLS | CA | 90212-4205 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1148 | DARIUS NOURAFCHAN | | PO BOX 844 | | SANTA MONICA | CA | 90406 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1149 | MONTE OVERSTREET | | 8866 COLLINGWOOD DRIVE | | LOS ANGELES | CA | 90069-1218 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1150 | POORAD B & GITA PANAHI | | 265 S CRESCENT DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1151 | EDITH PHILLIPS TRUSTEE DEC OF TR 6 | | 250 SERENA DRIVE | | PALM DESERT | CA | 92260-2158 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1152 | MOUSA & MOJGAN PIRIAN | | 321 S MAPLE DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1153 | DONNA PUNARO | | 361 S MAPLE DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1154 | DAVID & MOLLY RENDEL TR DTD 5/2! | DAVID & MOLLY RENDEL TRUSTE | 354 S REEVES DRIVE | | BEVERLY HILLS | CA | 90212-4513 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1155 | HERBERT L ROTH | | 17 CALAIS | | NEWPORT BEACH | CA | 92657-1011 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1156 | SELARZ FAM TR - SUB-TRUST B | CHARLES SELARZ TTE | 317 S HOLT AVE #2E | | LOS ANGELES | CA | 90048-6202 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1157 | SHERYL UDELL TRUST DTD 11/2/08 | SHERYL UDELL TTE | 344 S MAPLE DR | | BEVERLY HILLS | CA | 90212-4610 | included all suspended royalty balances with complete addresses | $19.17 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1158 | SILVER FAM TR UAD 2/5/90 | LEE I & GAIL B SILVER TTES | 265 S OAKHURST DR | BEVERLY HILLS | CA | 90212-3503 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1159 | ROBERT & SALLY SOLOMON REV TR 9 | ROBERT & SALLY SOLOMON TRU | 333 S CANON DRIVE | BEVERLY HILLS | CA | 90212-4515 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1160 | SPEER FAMILY TRUST | DELLA MIN SPEER TRUSTEE | 603 NORTH STANLEY AVENUE | LOS ANGELES | CA | 90036 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1161 | STEINBERG FAM POWER OF APPT TR | RICHARD O STEINBERG TTE | 353 S CANON DR | BEVERLY HILLS | CA | 90212-4515 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1162 | SUSAN P BABST RESIDENCE TRUST | SUSAN P BABST TTE | 324 SOUTH PALM DRIVE | BEVERLY HILLS | CA | 90212-3512 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1163 | TESSIE LUTZ GUMBINER | | 1723 CLOVERFIELD BLVD | SANTA MONICA | CA | 90404 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1164 | THE HUNIU FAM TR DTD 5/14/90 | EDWARD S & SHELLY S HUNIU TT | 312 S REXFORD DRIVE APT 5 | BEVERLY HILLS | CA | 90212-4644 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1165 | RONDA TOPLITZKY | | 4348 MAMMOTH AVE 302 | SHERMAN OAKS | CA | 91423-3689 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1166 | ELIZABETH TUCHIN | | PO BOX 7680 | BEVERLY HILLS | CA | 90212-7680 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1167 | STEPHEN & BONNIE WEBB | CO TILLES & WEBB | 317 S OAKHURST DR | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $19.17 |
| 11.1168 | 337 DOHENY DRIVE LLC | | 9825 E GARVEY AVE | EL MONTE | CA | 91733 | included all suspended royalty balances with complete addresses | $19.08 |
| 11.1169 | SIAMAK KHAKSHOOY & TANAZ KOSH | | 817 S BEDFORD ST #2 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $19.05 |
| 11.1170 | LINDA A STRAUSS | | 260 S OAKHURST DR | BEVERLY HILLS | CA | 90212-3504 | included all suspended royalty balances with complete addresses | $19.05 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
### 21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1171 | LISA DABBY | | 202 N MAPLE DR | | BEVERLY HILLS | CA | 90210-4902 | included all suspended royalty balances with complete addresses | $19.04 |
| 11.1172 | SHARON DABBY | | 202 N MAPLE DR | | BEVERLY HILLS | CA | 90210-4902 | included all suspended royalty balances with complete addresses | $19.04 |
| 11.1173 | NADINE DABBY | | 202 N MAPLE DR | | BEVERLY HILLS | CA | 90210-4902 | included all suspended royalty balances with complete addresses | $19.03 |
| 11.1174 | DAVID SIMANTOB AND | AZZY SIMANTOB | 261 S LA PEER DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1175 | JEFFREY S LEVINE | | 260 S SWALL DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1176 | 2007 BEHZAD BEROUKHAI REV TRUST | BEHZAD BEROUKHAI, TTE | 352 S LA PEER DR | | BEVERLY HILLS | CA | 90211-3502 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1177 | 348 SOUTH ALMONT DRIVE LLC | | 352 S ALMONT DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1178 | AAMIR & VILAYVANH SHAH | | 345 S SWALL DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1179 | ALAN & RONIT NAIM | | 2001 KERWOOD AVE | | LOS ANGELES | CA | 90025 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1180 | ALLEN & KATAYOUN SHADGOO | | 357 S LA PEER DR | | BEVERLY HILLS | CA | 90211-3501 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1181 | BARTLETT FAMILY TRUST 6/16/92 | JONATHAN S BARTLETT & | JEFFREY R BARTLETT, CO-TTEES | 32340 ROCK ROSE DR | LAKE ELSINORE | CA | 92532 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1182 | BIJAN & PEGAH SELEH REV 2001 TRU | BIGAN & PEGAH SELEH, TTES | 357 S SWALL DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1183 | BIJAN NOVINBAKHT & MOJGAN S ME | | 268 S LA PEER DRIVE | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1184 | BERNARD J & JUDIE BROMBERG | | 4136 PICASSO AVENUE | | WOODLAND HILLS | CA | 91364 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1185 | CARLA D PENNINGTON | | 16530 VENTURA BLVD, STE 305 | | ENCINO | CA | 91436 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1186 | DANIEL AND JUDITH ARNALL FAMILY 344 S ALMONT DR LLC | | 344 S ALMONT DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1187 | DAVID SHOFET & POLINE N SHOFET | | 268 S WETHERLY DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1188 | DEBORAH A ANDERSON, MGR | DMDB LLC | 4627 E CALLE VENTURA | | PHOENIX | AZ | 85018 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1189 | ELLIOT AZIZOLLAHI & NEDA SAEDI | | 316 SOUTH LA PEER DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1190 | GRABEL LIVING TRUST DTD 11/30/89 GARY & ROSANNA GRABEL TTE | | 261 S CLARK DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1191 | ISAAC E LARIAN AND | ANGELA LARIAN, TTEES | LARIAN LVG TRUST DTD 11/12/98 | 16380 ROSCOE BLVD #120 | VAN NUYS | CA | 91406-1221 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1192 | JACK & ROYA MOADDEL LIV TR 4/8/0 JACK & ROYA MOADDEL TTES | | 315 SOUTH LA PEER DRIVE | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1193 | JEANNIE TANZMAN | | 332 S SWALL DR | | BEVERLY HILLS | CA | 90211-3612 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1194 | JEFFREY A & VIVIAN B SEIGEL TTES | SEIGEL FAM TR DTD 6/7/11 | 317 S LA PEER DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1195 | JESUIT SEMINARY ASSOCIATION | | PO BOX 68 | | LOS GATOS | CA | 95031 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1196 | JOAQUIN MASSANA ICART AND | EMER CLANCY | 261 S SWALL DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1197 | JOHN ZARRABI AND | SEPI BAHARI ZARRABI, TTEES | J&S ZARRABI 2008 TR DTD 11/12/08  353 S ALMONT DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1198 | LAI LEGACY TRUST 12/11/12 | ROSE KAISERMAN, TRUSTEE | 527 N REXFORD DR | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1199 | LINA GANTINA | | 317 S SWALL DR | BEVERLY HILLS | CA | 90211-3611 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1200 | MAJDIPOUR FAMILY TRUST | SAEED & ERIT MAJDIPOUR, TTES | 360 S LA PEER DR | BEVERLY HILLS | CA | 90211-3502 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1201 | MICHAEL GOLDBERG LIVING TRUST | MICHAEL GOLDBERG, TTE | 320 S ALMONT DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1202 | HOSSEIN MOHAMMAD LOU AND | ROBAB BAZZAZAN | 2606 SAPPHIRE LN | BETHLEHEM | PA | 18020 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1203 | NEDJAT & SHAHNAZ DAVOODPOUR, | S&N DAVOODPOUR FAMILY TRU | 328 S ALMONT DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1204 | OMID & SHIRIN Y LAVI FAM TR | OMID & SHIRIN Y LAVI, TTES | 260 S LA PEER DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1205 | PAMELA MORTON | | 344 SOUTH LA PEER DRIVE | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1206 | DAVID S PEYMAN | | 451 S LA PEER DRIVE | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1207 | PHILIP R LEVIN TRUST 6/29/06 | PHILIP R LEVIN, TTE | 332 S LA PEER DR | BEVERLY HILLS | CA | 90211-3502 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1208 | PRINCE BEHARA | | 325 S SWALL DRIVE | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1209 | RALPH ANDREW KAMIN AND | DEBORAH J KAMIN | 1119 LOYOLA DR | LIBERTYVILLE | IL | 66048 | included all suspended royalty balances with complete addresses | $19.01 |

STATEMENT OF FINANCIAL AFFAIRS
Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1210 | RAMIN RAM & SANDRA GHATAN H&\ | | 349 S ALMONT DRIVE | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1211 | SARA VANUNU | | 316 S SWALL DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1212 | SHAHRIAR DAVIDESFAHANI AND | JANET NABATIAN | 349 S LA PEER DR | BEVERLY HILLS | CA | 90211-3501 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1213 | SHAHRIAR ETEMAD & KATHY MAASO | | 5582 OAKLEY TERRACE | IRVINE | CA | 92603 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1214 | STEVEN D SHAFFER | | 714 FALCON AVE | DAVIS | CA | 95616 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1215 | SUSAN STRONG DAVIS REV TRUST | SUSAN STRONG DAVIS, TTE | 13701 RIVERSIDE DR #800 | SHERMAN OAKS | CA | 91423-2430 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1216 | THE JML LIVING TRUST | JEFFREY & MARIAN LUMER, TTES | 308 S WETHERLY DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1217 | YUKO OHARA | | 312 S LA PEER DR | BEVERLY HILLS | CA | 90211-3502 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1218 | 828HOLT LLC | C/O JEFFREY KAUFMAN | 361 S SWALL DRIVE | BEVERLY HILLS | CA | 90211-3611 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1219 | HANOCH & PNINA EVA AIZENMAN TF | HANOCH & PNINA EVA AIZENMA | 352 S ALMONT DRIVE | BEVERLY HILLS | CA | 90211-3548 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1220 | EMANUEL & FLORENCE ALLEN TRUST | EMANUEL & FLORENCE ALLEN, T | 22406 DARDENE STREET | CALABASAS | CA | 91302 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1221 | THE ELAINE BERCO ALPER TRUST | ELAINE BERCO ALPER, TTE | 352 S WETHERLY DRIVE | BEVERLY HILLS | CA | 90211-2515 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1222 | BACHOFNER FAMILY TRUST | HERMANN & RUTH BACHOFNER | 335 SO ALMONT DRIVE | BEVERLY HILLS | CA | 90211-3503 | included all suspended royalty balances with complete addresses | $19.01 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN
### 21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1223 | BAHJAT UKRA | | 458 N OAKHURST DR 304 | | BEVERLY HILLS | CA | 90024 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1224 | ARNOLD J & ORA BAND LIVING TRUST | ARNOLD J & ORA BAND TTES | 333 S LA PEER DRIVE | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1225 | YAHYA BERDJIS | | JILA BERDJIS | 264 N BEVERLY DR | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1226 | THE R STERLING FAMILY TRUST | RONALD & CHAVA BIEBER, TTES | 360 SOUTH WETHERLY DRIVE | | BEVERLY HILLS | CA | 90211-3518 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1227 | FRANCES Y CHUNG TRUST | FRANCES Y CHUNG TRUSTEE | 357 SOUTH CLARK DRIVE | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1228 | SEYMOUR D COHEN AND | SHIRLEY COHEN | 321 SO LA PEER DRIVE | | BEVERLY HILLS | CA | 90211-3501 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1229 | MARGARET M COULSON TRUST | MARGARET M COULSON, TTE | 329 S SWALL DRIVE | | BEVERLY HILLS | CA | 90211-3611 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1230 | CRAIG DAVIS | | 316 S WETHERLY DR | | BEVERLY HILLS | CA | 90211-3518 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1231 | HARLAN & BETTY DEWELL FAM TR OF | HARLAN & BETTY DEWELL, COTT | 324 S LA PEER DR | | BEVERLY HILLS | CA | 90211-3502 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1232 | ELYAHOOZADEH & MASSACHI REV TF | DAVOOD ELYAHOOZADEH & | ELENA MASSACHI, TTES | 345 S CLARK DRIVE | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1233 | SHAHRAM & SABRINA S ESLAMBOLY | | 317 SOUTH ALMONT DRIVE | | BEVERLY HILLS | CA | 90211-3505 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1234 | CAROL ESTERKIN | | 5030 PALOMAR DRIVE | | TARZANA | CA | 91356-4434 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1235 | FASKOWICZ FAMILY MARITAL TRUST | JACK & JULIA FASKOWICZ TTES | 348 S LA PEER DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1236 | DALE S FATHE-AAZAM & | BRUNA TRIPICCHIO | 1941 CIELITO LANE | | SANTA BARBARA | CA | 93105 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1237 | SIMSON C & LINA L FOND REV TRUST SIMSON & LINA FOND, TTES | | 209 S SWALL DRIVE | | BEVERLY HILLS | CA | 90211-2612 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1238 | GERALD W AND LIELA SCHWARTZ TRI GERALD AND LIELA SCHWARTZ F | | 328 S LA PEER DR | | BEVERLY HILLS | CA | 90211-3502 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1239 | GHERMEZI FAMILY TRUST DTD 10/6/ BEHZAD & ESTRELA N GHERMEZI | | 324 S SWALL DRIVE | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1240 | BRADLEY H & MONIQUE MAAS GIBB( | | 344 SOUTH WETHERLY DRIVE | | BEVERLY HILLS | CA | 90211-3518 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1241 | WARREN GRANT AS CUSTODIAN FOR ADAM, JASON & JORDAN GRANT | | 602 WALDEN DRIVE | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1242 | ANDREA & RICK GROSSMAN FAMILY RICK & ANDREA GROSSMAN, TTE | | 353 S SWALL DRIVE | | BEVERLY HILLS | CA | 90211-3611 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1243 | ALAN & JUDI GRUSHCOW FAMILY TRI ALAN & JUDI GRUSHCOW, TTES | | 341 S ALMONT DRIVE | | BEVERLY HILLS | CA | 90211-3505 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1244 | HELENE HARRIS TRUSTEE | | ESTHER HARRIS TRUST 12291 | 512 NORTH HILLCREST DRIVE | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1245 | THE IPP LIVING TRUST | ELI & MARGIE IPP, TTES | 345 S ALMONT DRIVE | | BEVERLY HILLS | CA | 90211-3505 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1246 | JOAN A MACKIE TR DTD 6/21/11 | JOAN A MACKIE TTE | 348 S SWALL DRIVE | | BEVERLY HILLS | CA | 90211-3612 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1247 | JUSTIN & ELIZABETH SCHWARTZ REV ELIZABETH J SCHWARTZ, TTE | | 10800 WILSHIRE BLVD #1104 | | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1248 | HARRY C KRAUSHAAR AND | | PAMELA E KRAUSHAAR | 309 S LA PEER DR | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $19.01 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1249 | KIN SHING & SIU-MEI KUI | | 337 S LA PEER | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1250 | GIL AND SYLVIA LEVI | | 339 S SWALL DRIVE | | BEVERLY HILLS | CA | 90211-3611 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1251 | ESTHER B LEVY REVOCABLE TRUST | ESTHER B LEVY TTE | 341 S LA PEER DRIVE | | BEVERLY HILLS | CA | 90211-3501 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1252 | LILLIAN YEN, TRUSTEE | LILLIAN YEN TRUST | 240 SELBY LN | | ATHERTON | CA | 94027-3931 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1253 | ALVIN & GERALDINE LINKER FAM TRL | GERALDINE LINKER TRUSTEE | 264 S LA PEER DRIVE | | BEVERLY HILLS | CA | 90211-2602 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1254 | SHARON L MANSKER REV TR AGMT 5 | SHARON L MANSKER, TTE | PO BOX 2194 | | PASO ROBLES | CA | 93447-2194 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1255 | MOSHE & ALINA MILES FAMILY TRUS | MOSHE M & ALINA L MILES TRUS | 337 S ALMONT DRIVE | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1256 | THE MILLER FAMILY TRUST 7/31/07 | DONNA L MILLER, TTE | 325 S CLARK DRIVE | | BEVERLY HILLS | CA | 90211-3607 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1257 | YEHEZKEL AND NURIT MUHTAR | | 353 S LAPEER | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1258 | TALMA D MURPHY | | 201 N CRESCENT DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1259 | ALBERT NAVI & DALIA SANDOGH | | 550 S HILL STREET 1403 | | LOS ANGELES | CA | 90013 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1260 | RALPH B PETERS AND | | KATHERINE R PETERS | 309 S SWALL DRIVE | BEVERLY HILLS | CA | 90211-3611 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1261 | RAFFI FAMILY TRUST | PEDRAM, RUTH & RAFIOLAH RAF | 344 S DOHENY DR #2 | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1262 | MAYER RASHTIAN | | 325 S ALMONT DRIVE | | BEVERLY HILLS | CA | 90211-3505 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1263 | SOPHIA RICKBERG | | 320 S LA PEER DRIVE | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1264 | ROTH FAMILY TRUST OF 1983 | SIDNEY M & CLAIRE ROTH, TTES | 12241 HATTERAS ST | | VALLEY VILLAGE | CA | 91607 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1265 | STANLEY H DICKISON | EST OF LUCILLE HEADY DICKISON | PO BOX 160 | | EDMONDS | WA | 98020-0160 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1266 | THE SHOUHED FAM TR DTD 2/15/05 | SHAHRAM & SOROOR SHOUHED | 260 S ALMONT DR | | BEVERLY HILLS | CA | 90211-2507 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1267 | GILBERT E & JUNE N WEISS REV TRUS | GILBERT E & JUNE N WEISS, TTES | 329 S ALMONT DR | | BEVERLY HILLS | CA | 90211-3505 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1268 | SHAHLA MOTAMED YASHARAL AND | BEHNAM YASHARAL INTER VIVO | SHAHLA & BEHNAM YASHARAL, TTES | 264 S WETHERLY DRIVE | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $19.01 |
| 11.1269 | ALAN GOMPERTS & SHARON HALEVY | | 264 S OAKHURST DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $19.00 |
| 11.1270 | BLR PROPERTIES LLC | | 75 MARYLAND AVE | | BERKELEY | CA | 94707 | included all suspended royalty balances with complete addresses | $19.00 |
| 11.1271 | NMDOH LLC | | PO BOX 3738 | | SANTA BARBARA | CA | 93130 | included all suspended royalty balances with complete addresses | $19.00 |
| 11.1272 | SCHOENFELD 1990 IRR TR DTD 7/10/ | DEBRA S KASIRER, TRUSTEE | 611 N CANON DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $19.00 |
| 11.1273 | WESTWAYS DOHENY LLC | C/O TAPP & TAPP | 2500 E FOOTHILL BLVD, STE 102 | | PASADENA | CA | 91107 | included all suspended royalty balances with complete addresses | $19.00 |
| 11.1274 | PIERRE PETER BERG | | 332 SO DOHENY DRIVE | | BEVERLY HILLS | CA | 90211-3509 | included all suspended royalty balances with complete addresses | $19.00 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
### 21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|
| 11.1275 | GOETZ FAMILY TRUST DTD 9/13/90 | SAMUEL & GERTRUDE GOETZ, TT 9337 SAWYER ST | LOS ANGELES | CA | 90035-4101 | included all suspended royalty balances with complete addresses | $19.00 |
| 11.1276 | MOLL CALIFORNIA LLC | RUTH M MOLL, TRUSTEE 361 S WETHERLY DRIVE | BEVERLY HILLS | CA | 90211-3517 | included all suspended royalty balances with complete addresses | $19.00 |
| 11.1277 | PRADEL FAMILY TRUST 8/25/12 | DANIEL & MARIA PRADEL TRUST 340 S DOHENY DRIVE | BEVERLY HILLS | CA | 90211-3509 | included all suspended royalty balances with complete addresses | $19.00 |
| 11.1278 | RATTNER LIVING TRUST DTD 4/6/89 | SOL & TOVA RATTNER, TTES 344 S DOHENY DRIVE | BEVERLY HILLS | CA | 90211-3533 | included all suspended royalty balances with complete addresses | $19.00 |
| 11.1279 | KOSMAL TRUST DTD 4/19/90 | EDWARD J & NILI H KOSMAL TTE 268 S OAKHURST DR | BEVERLY HILLS | CA | 90212-3504 | included all suspended royalty balances with complete addresses | $18.93 |
| 11.1280 | MANOUCH ZAKARIA | 838 S WOOSTER ST | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $18.92 |
| 11.1281 | SAWDAYI LIVING TRUST | SABAH & GELIR SAWDAYI, TTES 1917 MANNING AVE #1 | LOS ANGELES | CA | 90025 | included all suspended royalty balances with complete addresses | $18.81 |
| 11.1282 | THE DOUEK FAMILY TRUST | MAURICE & ESTHER DOUEK, TTE 207 NORTH MAPLE DRIVE | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $18.75 |
| 11.1283 | HEALTH PROFESSIONALS, LLC | 369 S ROBERTSON BLVD | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $18.74 |
| 11.1284 | VIRGINIA B MORRIS LIV TR | VIRGINIA B MORRIS TTE 2222 AVENUE OF THE STARS #2104 | LOS ANGELES | CA | 90067-5638 | included all suspended royalty balances with complete addresses | $18.74 |
| 11.1285 | BARBARA BRANDLIN HINES | 18 BEACONSFIELD | DOVE CANYON | CA | 92679 | included all suspended royalty balances with complete addresses | $18.71 |
| 11.1286 | FREDA ROBBINS TRUST | FREDA ROBBINS TRUSTEE 341 S DOHENY DR #2 | BEVERLY HILLS | CA | 90211-3529 | included all suspended royalty balances with complete addresses | $18.70 |
| 11.1287 | WILLIAM S & RAE LOIS LIBERMAN FAI | RAE LOIS LIBERMAN TTE 34574 CALLE LAS PALMAS | CATHEDRAL CITY | CA | 92234 | included all suspended royalty balances with complete addresses | $18.66 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1288 | ROSENBLATT FAMILY TRUST DTD 8/2 FAYE JEAN ROSENBLATT TTE | 304 S OAKHURST DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $18.64 |
| 11.1289 | FARIDIAN FAM LIV TR | BEHZAD & MAHSHID FARIDIAN T 308 S OAKHURST DR | | BEVERLY HILLS | CA | 90212-3506 | included all suspended royalty balances with complete addresses | $18.57 |
| 11.1290 | MIKE COHENSHAD LIVING TRUST | MIKE COHENSHAD, TTE | PO BOX 16105 | | BEVERLY HILLS | CA | 90209 | included all suspended royalty balances with complete addresses | $18.55 |
| 11.1291 | BEN LANDAU & | | JANET MAMLET LANDAU | 356 S LA PEER DRIVE | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $18.53 |
| 11.1292 | RAPHAEL & ANNIE SABBAH | | 312 S OAKHURST DR | | BEVERLY HILLS | CA | 90212-3506 | included all suspended royalty balances with complete addresses | $18.50 |
| 11.1293 | ROBMAR INVESTMENTS LLC | | 8827 W OLYMPIC BLVD | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $18.49 |
| 11.1294 | MAURICE & AYALA PRICE FAMILY TRI MAURICE R & AYALA PRICE CO-T 9331 SAWYER ST | | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $18.48 |
| 11.1295 | ROBERT S WHITMAN, TTEE | WHITMAN TRUST DTD 8/29/00 | 15517 VALLEY VISTA BLVD | | ENCINO | CA | 91436 | included all suspended royalty balances with complete addresses | $18.46 |
| 11.1296 | SHARLIN SURVIVORS TRUST A | DIANE R SHARLIN & JAMES LERN 4309 PARK ARROYO | | CALABASAS | CA | 91302 | included all suspended royalty balances with complete addresses | $18.46 |
| 11.1297 | EHRENBERG FAMILY PARTNERSHIP LI C/O MARSHA GOTTLIEB | 2775 SOUTH BROOK DR | UNIT 411 | DENVER | CO | 80222 | included all suspended royalty balances with complete addresses | $18.43 |
| 11.1298 | RUTH MERIN | C/O TERRENCE RODSKY | PO BOX 6947 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $18.42 |
| 11.1299 | HALINA WOLF TRUST | | HALINA WOLF TRUSTEE | 820 S SHERBOURNE | LOS ANGELES | CA | 90035-1810 | included all suspended royalty balances with complete addresses | $18.41 |
| 11.1300 | B&D FREEMAN FAMILY | PROPERTIES II LLC | 7140 BALBOA BLVD | | VAN NUYS | CA | 91406-3610 | included all suspended royalty balances with complete addresses | $18.39 |

**STATEMENT OF FINANCIAL AFFAIRS**
Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1301 | GOLDBERG FAMILY TRUST | HELEN GOLDBERG, TTE | 844 S HOLT AVE #4 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $18.39 |
| 11.1302 | KAMRAN HEDVAT PARVIZ HEDVAT & DIANA MORADZADEH | | 825 S HOLT AVE | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $18.39 |
| 11.1303 | LEV YASNOGORODSKY AGENT | 843 - 845 S HOLT AVE LLC | 10547 W SUNSET BLVD | | LOS ANGELES | CA | 90077 | included all suspended royalty balances with complete addresses | $18.39 |
| 11.1304 | M&H INVESTMENT LLC | C/O MERABIS | 221 S CARSON ROAD | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $18.39 |
| 11.1305 | RALPH JAMES ROSENBERG | | 24331 MUIRLANDS BLVD | UNIT 4-145 | LAKE FOREST | CA | 92630 | included all suspended royalty balances with complete addresses | $18.39 |
| 11.1306 | T J AINSLEE AGENT | 839 SOUTH SHERBOURNE LLC | 157 S WETHERLY DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $18.39 |
| 11.1307 | WENDY B WRIGHT | | 837 S HOLT AVE | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $18.39 |
| 11.1308 | JACK & MAXINE BAUM FAM TR DTD 5 JACK & MAXINE BAUM, TTES | | 431 SO RODEO DDRIVE | | BEVERLY HILLS | CA | 90212-4219 | included all suspended royalty balances with complete addresses | $18.39 |
| 11.1309 | JACK AND DOROTHY BORYS | | 814 SOUTH HOLT AVENUE APT 2 | | LOS ANGELES | CA | 90035-1840 | included all suspended royalty balances with complete addresses | $18.39 |
| 11.1310 | DANIEL & MIRIAM SIDIS, TTEES | SIDIS FAMILY TR DTD 5/24/93 | 446 SOUTH WETHERLY DRIVE | | BEVERLY HILLS | CA | 90211-3520 | included all suspended royalty balances with complete addresses | $18.39 |
| 11.1311 | CHERYL HOLSTROM | | 842 S SHERBOURNE DRIVE | | LOS ANGELES | CA | 90035-1810 | included all suspended royalty balances with complete addresses | $18.39 |
| 11.1312 | 815-817 HOLT AVENUE LLC | | CO BERYL WEINER | 12401 WILSHIRE BLVD STE 200 | LOS ANGELES | CA | 90025 | included all suspended royalty balances with complete addresses | $18.39 |
| 11.1313 | SYLVIA MAJZLER KAUFMAN | | 361 S SWALL DR | | BEVERLY HILLS | CA | 90211-3611 | included all suspended royalty balances with complete addresses | $18.39 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1314 | ROBERT PETER KORDA | | 2566 OVERLAND AVE #700 | | LOS ANGELES | CA | 90064 | included all suspended royalty balances with complete addresses | $18.39 |
| 11.1315 | EDWARD L AND LINDA M KUSHNER | SUSAN DIANE KUSHNER | 224 VALHALLA DR | | SOLVANG | CA | 93463 | included all suspended royalty balances with complete addresses | $18.39 |
| 11.1316 | YEHUDA LEVY | | 1128 S BEDFORD 7 | | LOS ANGELES | CA | 90035-2220 | included all suspended royalty balances with complete addresses | $18.39 |
| 11.1317 | MEKUSUKEY OIL CO LLC | | PO BOX 816 | | WEWOKA | OK | 74884 | included all suspended royalty balances with complete addresses | $18.39 |
| 11.1318 | MELVYN C POLES | | 18520 SHERMAN WAY | | RESEDA | CA | 91335-4212 | included all suspended royalty balances with complete addresses | $18.39 |
| 11.1319 | RENEE F URMAN | | 834 SOUTH SHERBOURNE DRIVE | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $18.39 |
| 11.1320 | BETH ROSE TRUST | | BETH ROSE TRUSTEE | 915 S LE DOUX ROAD | LOS ANGELES | CA | 90035-2005 | included all suspended royalty balances with complete addresses | $18.39 |
| 11.1321 | JEAN R SCHECHET TRUST | ROBERT ALLAN MILLER, TTE | 423 S PECK DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $18.39 |
| 11.1322 | J & M WEISS / G BIRNBAUM / | BIRNBAUM PROPERTIES LTD | 9711 HORNER ST | | LOS ANGELES | CA | 90035-2812 | included all suspended royalty balances with complete addresses | $18.39 |
| 11.1323 | DARYOUSH & ZOHREN LALEZARI TR | DARYOUSH & ZOHREH LALEHZAR | 320 S OAKHURST DRIVE | | BEVERLY HILLS | CA | 90212-3506 | included all suspended royalty balances with complete addresses | $18.38 |
| 11.1324 | ARON GREEN MD LIVING TRUST | ARON GREEN MD TRUSTEE | 2360 FRESNO STREET | | LOS OSOS | CA | 93402 | included all suspended royalty balances with complete addresses | $18.37 |
| 11.1325 | THE ABE GREEN TRUST | ABE GREEN TRUSTEE | 2016 LINDA FLORA DRIVE | | LOS ANGELES | CA | 90077 | included all suspended royalty balances with complete addresses | $18.37 |
| 11.1326 | SAMAN & PEJMAN KERENDIAN | | 839 S LE DOUX RD | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $18.37 |

STATEMENT OF FINANCIAL AFFAIRS
Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN
21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1327 | FARSHID KHAZAN | | 2774 E WASHINGTON BLVD | LOS ANGELES | CA | 90023 | included all suspended royalty balances with complete addresses | $18.29 |
| 11.1328 | FEREYDOUN & PARICHEREH SHABAN | FS & PS LIVING TRUST | 257 SOUTH WETHERLY DRIVE | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $18.29 |
| 11.1329 | WETHERLY LIV TR DTD 8/2/07 | HONEY KESSLER AMADO TTE | 261 S WETHERLY DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $18.29 |
| 11.1330 | SULEJMANAGIC FAMILY REV TRUST | SULEJMAN & MAIDA SULEJMAN | 269 S WETHERLY DR | BEVERLY HILLS | CA | 90211-2515 | included all suspended royalty balances with complete addresses | $18.29 |
| 11.1331 | BURTON & SHEILA JOYCE GALPER | TTEES OF THE GALPER TR DTD 8/ | 9594 CASTILLANA COURT | LAS VEGAS | NV | 89147 | included all suspended royalty balances with complete addresses | $18.28 |
| 11.1332 | HARVIN GALPER TRUSTEE | OF THE GALPER TR DTD 2001 | 11815 DOROTHY STREET #4 | LOS ANGELES | CA | 90049 | included all suspended royalty balances with complete addresses | $18.28 |
| 11.1333 | MAHDAVI FAMILY TRUST | LATIFEH NOUROUZI MAHDAVI, T | 253 S WETHERLY DRIVE | BEVERLY HILLS | CA | 90211-2515 | included all suspended royalty balances with complete addresses | $18.27 |
| 11.1334 | PATRUSKY FAMILY TRUST | BERNARD & SUZANNE PATRUSK | 249 S WETHERLY DRIVE | BEVERLY HILLS | CA | 90211-2515 | included all suspended royalty balances with complete addresses | $18.25 |
| 11.1335 | HOPE & HAPPY LLC | LOGHMAN ABDIAN | 1107 S ALVARADO ST #102 | LOS ANGELES | CA | 90006 | included all suspended royalty balances with complete addresses | $18.24 |
| 11.1336 | HAROLD A & DORIS LAZNER FAM TR | HAROLD A & DORIS LAZNER, TTE | 241 S WETHERLY DRIVE | BEVERLY HILLS | CA | 90211-2515 | included all suspended royalty balances with complete addresses | $18.24 |
| 11.1337 | DULGARIAN SURVIVOR'S TRUST | DOUGLAS ROBERT DULGARIAN T | 826 E 62ND ST | LOS ANGELES | CA | 90001 | included all suspended royalty balances with complete addresses | $18.22 |
| 11.1338 | DALMA LADANY TRUST | DALMA LADANY TRUSTEE | 332 S OAKHURST DR | BEVERLY HILLS | CA | 90212-3506 | included all suspended royalty balances with complete addresses | $18.20 |
| 11.1339 | SHIBA MOHSENI | | 336 S OAKHURST DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $18.12 |

STATEMENT OF FINANCIAL AFFAIRS
Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN
21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1340 | (FEREDOUN) FRED YAGHOUBTIL & | HOMA SHABANI, TRUSTEES, FRED YAGHOUBTIL & HOMA SHABANI 2010 TR | 220 S HAMEL DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1341 | 256 CLARK LLC | 156 N POINSETTIA PL | | LOS ANGELES | CA | 90036 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1342 | ARNAZ COURT ASSOCIATES LP | 8730 WILSHIRE BLVD #520 | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1343 | CHARLES PETERS | 6230 WILSHIRE BLVD #121 | | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1344 | DANIEL SOLEYMANI | PO BOX 351626 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1345 | EITCHES FAMILY TRUST DTD 12/22/0! | ROBERT & ILONA EITCHES, TTES | 218 S HAMEL DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1346 | HADJYAN FAM TR DTD 5/31/09 | ERYEH HADJYAN & ELYEH P KOHI | 219 S WILLAMAN DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1347 | GHATAN FAMILY TRUST DTD 6/3/99 | ALBERT & SORAYA GHATAN, TTE | 218 S STANLEY DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1348 | JONATHAN B & MELISSA D WOLF | 220 S CARSON ROAD | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1349 | MORICE ZELKHA | 227 SOUTH LE DOUX ROAD | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1350 | NIZA PESIA ROTHSTAIN REV 2002 TR | NIZA PESIA ROTHSTAIN, TTE | 225 S LE DOUX RD | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1351 | THOMAS S POWELL JR REV TRUST | THOMAS S POWELL JR TTE | 45337 KENELA ST | KANEOHE | HI | 96744 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1352 | PRELL TR UDT DTD 7/20/04 | JOEL J & CHERYL S PRELL CO TTE! | 224 S STANLEY DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $18.01 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1353 | STEPHEN R WATT REV LIVING TRUST | STEPHEN R WATT, TTE | 222 S STANLEY DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1354 | STEVEN J & DONNA E RICE | | 225 S CARSON RD | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1355 | THELMA FIRST LLC | C/O KMK MANAGEMENT | 2999 OVERLAND AVE, STE 130 | | LOS ANGELES | CA | 90064 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1356 | VANGELIS & KRISTINA KORASIDIS | | 222 S HAMEL DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1357 | WEN-YOU BRENDAN & | FENG-CHUN JENNY CHUAN, TTES | JB CHUAN FAM TR DTD 3/18/04 | 1723 S HOLT AVE | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1358 | DAVID J BENNETT | | PAMELA BENNETT | 223 SOUTH STANLEY | BEVERLY HILLS | CA | 90211-3004 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1359 | MARIANNE BROOKS | | 222 SOUTH WILLAMAN | | BEVERLY HILLS | CA | 90211-2908 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1360 | JOSEPH FADLON | | MIRIAM FADLON | 350 N JOLLA AVE | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1361 | JAHANGIR S & SHULAMIT S JANFAZA | | 219 S CARSON ROAD | | BEVERLY HILLS | CA | 90211-2901 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1362 | JOSEPH FAMILY TRUST | | KAREN J SEGAL TRUSTEE | 223 S WILLIAMAN DRIVE | BEVERLY HILLS | CA | 90211-2907 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1363 | ANASTASIA LAITSAS | | 9621 NORTH 37TH ST | | PHOENIX | AZ | 85028-5001 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1364 | LEAH BARSHAP FAMILY TRUST | LEAH BARSHAP & KELLY SUE DAN | 344 S OAKHURST DRIVE | | BEVERLY HILLS | CA | 90212-3506 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1365 | EBRAHIM AND ELDA MAJDIPOUR | | 221 S HAMEL DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $18.01 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|
| 11.1366 | JOSEPH & CAROL MANDUKE | 236 S CLARK DRIVE | BEVERLY HILLS | CA | 90211-2609 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1367 | ELEANOR MOSCATEL SEP PROP TRUS ELEANOR MOSCATEL, TTE | 907 N BEVERLY DRIVE | BEVERLY HILLS | CA | 90210-2912 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1368 | SHINBROT FAM REV INTERVIVOS MA DAISEY SHINBROT, TTE | 219 S HAMEL DR | BEVERLY HILLS | CA | 90211-2808 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1369 | MICHAEL & CHERYL TERUYA | 220 S STANLEY DRIVE | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1370 | MAURICE & ROSALIE ZORMAN | PO BOX 3708 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $18.01 |
| 11.1371 | LEON & SANA KATZ | 4454 VENTURA CANYON AVENUE #303 | SHERMAN OAKS | CA | 91423 | included all suspended royalty balances with complete addresses | $17.91 |
| 11.1372 | HERMAN J KNICKMEYER JR TRUSTEE  THE HERMAN & JUDITH KNICKM 2307 MANNING | | LOS ANGELES | CA | 90064-2207 | included all suspended royalty balances with complete addresses | $17.89 |
| 11.1373 | AHARON & SHARONA VAHEDY FAM 1 AHARON & SHARONA VAHEDY T 606 S HILL STREET 1003 | | LOS ANGELES | CA | 90014 | included all suspended royalty balances with complete addresses | $17.88 |
| 11.1374 | 922 SOUTH BEDFORD STREET LLC | 327 NORTH REXFORD DR | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $17.86 |
| 11.1375 | TOM ERIC & JUDY JUDOVITS, TTEES   TOM & JUDY JUDOVITS REV TRU 8840 WILSHIRE BLVD, STE 111 | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $17.86 |
| 11.1376 | CHIN I LIU AND CARL LIU | 2395 MONTECITO DR | SAN MARINO | CA | 91108 | included all suspended royalty balances with complete addresses | $17.83 |
| 11.1377 | OLEG PROKOPENKO & RIMMA TSYPII | 360 S OAKHURST DR | BEVERLY HILLS | CA | 90212-3506 | included all suspended royalty balances with complete addresses | $17.77 |
| 11.1378 | 926 SOUTH BEDFORD STREET LLC      C/O DR SAGHI RAZI | 327 N REXFORD DR | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $17.47 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
### 21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1379 | BERGER FAMILY TRUST | DINA BERGER SUCC TTEE | 6201 LINDENHURST AVENUE | | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $17.47 |
| 11.1380 | SOL AND SARA CULANG | | 168 SOUTH HIGHLAND | | LOS ANGELES | CA | 90036-3029 | included all suspended royalty balances with complete addresses | $17.47 |
| 11.1381 | ANNE E GOLDFELD | | 3 CLINTON ST UNIT 5 | | CAMBRIDGE | MA | 02139 | included all suspended royalty balances with complete addresses | $17.45 |
| 11.1382 | DANIEL SILVER & WALLY DE LA PUENT | | 253 S CLARK DR | | BEVERLY HILLS | CA | 90211-2608 | included all suspended royalty balances with complete addresses | $17.45 |
| 11.1383 | JOHN B & KRISTIN L JAMESON, TTEES J&K JAMESON FAM TR DTD 6/27 | | 257 S SWALL DRIVE | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $17.45 |
| 11.1384 | LEONARD & CAROLINA DE LOS PRAD | | 257 S CLARK DR | | BEVERLY HILLS | CA | 90211-2608 | included all suspended royalty balances with complete addresses | $17.45 |
| 11.1385 | ROGER ESHAGHIAN | | 252 S SWALL DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $17.45 |
| 11.1386 | BARRY A KRAMER & PAULIE KRAMER | | 252 S LA PEER DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $17.45 |
| 11.1387 | STEPHEN & ROCHELLE KRAVIT TTS | | KRAVIT LVG TRST DTD 11300 | 253 S SWALL DRIVE | BEVERLY HILLS | CA | 90211-2612 | included all suspended royalty balances with complete addresses | $17.45 |
| 11.1388 | STEVEN & JODI BELL TICKNOR | | 256 S SWALL DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $17.45 |
| 11.1389 | SHELLIE WINKLER | | 15945 MEADOW CREST ROAD | | SHERMAN OAKS | CA | 95403 | included all suspended royalty balances with complete addresses | $17.45 |
| 11.1390 | DANIEL & PATSY ANN HOLLANDER LV DANIEL & PATSY A HOLLANDER T | | 253 S LA PEER DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $17.44 |
| 11.1391 | BIJAN & SUSAN ZADEH | | 1747 ENSLEY AVE | | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $17.42 |

STATEMENT OF FINANCIAL AFFAIRS
Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1392 | DEREK & WENDY CHENG | | 248 S LA PEER DRIVE | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $17.42 |
| 11.1393 | DEATRA L YATMAN | | 248 S WETHERLY DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $17.42 |
| 11.1394 | JASMINE FIROOZ, TTEE | THE ALMONT TRUST | 1605 W OLYMPIC BLVD #9021 | | LOS ANGELES | CA | 90015 | included all suspended royalty balances with complete addresses | $17.42 |
| 11.1395 | ZACCARO FAMILY TRUST | THOMAS & JOANNE CARUSO ZA( | 245 S SWALL DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $17.42 |
| 11.1396 | MARK STUART COHEN AND | JERYLL SUE COHEN | 224 BENTLEY AVE | | LOS ANGELES | CA | 90049 | included all suspended royalty balances with complete addresses | $17.42 |
| 11.1397 | GITTA ELUL | | 249 SO ALMONT DRIVE | | BEVERLY HILLS | CA | 90211-2506 | included all suspended royalty balances with complete addresses | $17.42 |
| 11.1398 | AARON KOGAN | | 1923 HILLSBORO AVE | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $17.42 |
| 11.1399 | LAPINSKI FAMILY TRUST | | JOHN A & PAIGE SERDEN LAPINSKI | 245 SOUTH CLARK DRIVE | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $17.42 |
| 11.1400 | ROBERT E LEWIS GENERAL PARTNER | 249 S CLARK DRIVE PARTNERS | 212 19TH STREET | | MANHATTAN BEACH | CA | 90266 | included all suspended royalty balances with complete addresses | $17.42 |
| 11.1401 | ROMM TRUST | JOHN D AND HELEN ROMM TRU! | 725 N SIERRA DRIVE | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $17.42 |
| 11.1402 | DAVID JAVDAN AND ANITA KEYKIAN | | 244 S ALMONT DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $17.41 |
| 11.1403 | KENT FAMILY TRUST DTD 8/23/83 | ANDREW IRA KENT, SUCC TTEE | PO BOX 536 | | SUN VALLEY | ID | 83353 | included all suspended royalty balances with complete addresses | $17.41 |
| 11.1404 | LISBON FAMILY TRUST DTD 1/17/91 | ANDRE & TOVA LISBON TRUSTEE | 329 SOUTH BEDFORD DRIVE | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $17.41 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1405 | MARK D DEES | | 7008 W WESCOTT DR | | GLENDALE | AZ | 85308 | included all suspended royalty balances with complete addresses | $17.41 |
| 11.1406 | THE CASTON FAMILY TRUST 6/20/96 | ISAAC CASTON, TTE | 245 SO ALMONT DRIVE | | BEVERLY HILLS | CA | 90211-2506 | included all suspended royalty balances with complete addresses | $17.41 |
| 11.1407 | 815 S SHENANDOAH LLC | | PO BOX 35554 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $17.40 |
| 11.1408 | BIJAN & JALEH SAEEDIAN DADFARIAN | | 834 S WOOSTER ST | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $17.40 |
| 11.1409 | DEL PRETE FAMILY TRUST 8/22/01 | SUSAN DEL PRETE TRUSTEE | PO BOX 6115 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $17.40 |
| 11.1410 | ALBERT R & MARLENE R MARSTON | R & MARLENE MARSTON, ` | 240 S SWALL DRIVE | | BEVERLY HILLS | CA | 90211-2613 | included all suspended royalty balances with complete addresses | $17.40 |
| 11.1411 | GARY WIRTSCHAFTER & ELISE KIMER | WIRTSCHAFTER FAM TRUST | GARY & ELISE WIRTSCHAFTER,TTES | 241 S CLARK DR | BEVERLY HILLS | CA | 90211-2608 | included all suspended royalty balances with complete addresses | $17.40 |
| 11.1412 | AMIR HABER SEP PROP TR 11/14/03 | | 8342 1/2 3RD ST #A | | LOS ANGELES | CA | 90048-4311 | included all suspended royalty balances with complete addresses | $17.39 |
| 11.1413 | RAB FAMILY TRUST DTD 9/7/07 | RAJ K & ANSHU BATRA | 241 S LA PEER DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $17.39 |
| 11.1414 | THE ALMONT PROPERTY TRUST | MOSHE KRAIEMS, TTE | 241 S ALMONT DR | | BEVERLY HILLS | CA | 90211-2506 | included all suspended royalty balances with complete addresses | $17.39 |
| 11.1415 | FARBORZ & ROYA ANVARI | | 403 BARRIE DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $17.38 |
| 11.1416 | FARZIN & MINOO ANVARI | | 403 BARRIE DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $17.38 |
| 11.1417 | SHARON SILVERSTEIN TRUSTEE | SJR DECLARATION OF TRUST 5/6, | 236 SOUTH LAPEER DRIVE | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $17.37 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1418 | WILLIAM PHILLIP WOLFF | | 2550 OVERLAND AVE #200 | | LOS ANGELES | CA | 90064 | included all suspended royalty balances with complete addresses | $17.37 |
| 11.1419 | ROBERTA JOAN NEWLANDER | ROBERTA JOAN FESTA NEWLAND | 237 S SWALL DRIVE | | BEVERLY HILLS | CA | 90211-2612 | included all suspended royalty balances with complete addresses | $17.37 |
| 11.1420 | EDWARD C AND JOAN SILVER | | 237 S LA PEER DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $17.37 |
| 11.1421 | LOUIS SPITZ | | 237 S CLARK DR | | BEVERLY HILLS | CA | 90211-2608 | included all suspended royalty balances with complete addresses | $17.37 |
| 11.1422 | TUYEN QUANG VUONG FAMILY TRUS | TUYEN & DIEU VUONG, TTES | 240 S ALMONT DRIVE | | BEVERLY HILLS | CA | 90211-2507 | included all suspended royalty balances with complete addresses | $17.37 |
| 11.1423 | STEIN FAMILY TRUST DTD 4/13/92 | HARRY & CLARA STEIN, TTES | 225 S HAMEL DR | | BEVERLY HILLS | CA | 90211-2808 | included all suspended royalty balances with complete addresses | $17.30 |
| 11.1424 | E MURRIN | AKA EVELYN H MAZZA | 267 S WINDSOR BLVD | | LOS ANGELES | CA | 90004-3819 | included all suspended royalty balances with complete addresses | $17.27 |
| 11.1425 | V PUGLISI | AKA VIRGINIA C MENNITTO | 1205 MAGNOLIA | | MANHATTAN BEACH | CA | 90266 | included all suspended royalty balances with complete addresses | $17.27 |
| 11.1426 | CARLOS LEVITAS PASOL | | 413 RUBEN M TORRES BLVD #1 | | BROWNSVILLE | TX | 78520 | included all suspended royalty balances with complete addresses | $17.26 |
| 11.1427 | HARRY R & MARJORIE M CATTRELL TI | HARRY R & MARJORIE M CATTRE | 38493 SOUTH CANADA DEL ORDO DRIVE | | TUCSON | AZ | 85739 | included all suspended royalty balances with complete addresses | $17.14 |
| 11.1428 | ADRIENNE A LANE LIVING TRUST | ADRIENNE A & THOMAS LANE, T | 185 S CITRUS AVE | | LOS ANGELES | CA | 90036 | included all suspended royalty balances with complete addresses | $17.11 |
| 11.1429 | LISA RIDER 2008 TRUST | MARC A LAUTER TTE | 4640 ADMIRALTY WAY #700 | | MARINA DEL REY | CA | 90292 | included all suspended royalty balances with complete addresses | $17.04 |
| 11.1430 | LMONDE INTERNATIONAL CORP | | CO DAVID LANGMAN | 249 S ROBERTSON BLVD | BEVERLY HILLS | CA | 90211-2810 | included all suspended royalty balances with complete addresses | $16.95 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1431 | HANNAH GORDON LIV TR DTD 6/4/9; | HANNAH GORDON TTE | 9875 VIDOR DRIVE | | LOS ANGELES | CA | 90035-1022 | included all suspended royalty balances with complete addresses | $16.90 |
| 11.1432 | JOYCE ENTERPRISES LLC | | 606 S HILL ST STE 1104 | | LOS ANGELES | CA | 90014 | included all suspended royalty balances with complete addresses | $16.88 |
| 11.1433 | GEORGE & SUSAN BIRNBAUM LIV TR | GEORGE & SUSAN BIRNBAUM TT | 14359 ADDISON ST | | SHERMAN OAKS | CA | 91423 | included all suspended royalty balances with complete addresses | $16.86 |
| 11.1434 | MARY ANNE CHALKER, SETTLOR | CHALKER FAMILY TRUST DTD 4/2 | JOHN E CHALKER, SUCC TTEE | PO BOX 680888 | PARK CITY | UT | 84068 | included all suspended royalty balances with complete addresses | $16.83 |
| 11.1435 | JOSEPH ELBAUM | | 8560 GREGORY WAY #B | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $16.74 |
| 11.1436 | YAKOV TREYZON & MARINA ZUSMAN | TREYZON & ZUSMAN LVG TR 10/ | 8581 SANTA MONICA BLVD 456 | | WEST HOLLYWOOD | CA | 90069 | included all suspended royalty balances with complete addresses | $16.74 |
| 11.1437 | LINDA LEE BOJARSKY | | 336 S CAMDEN DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $16.61 |
| 11.1438 | 852 SOUTH BEDFORD STREET LLC | | 854 S BEDFORD ST | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $16.56 |
| 11.1439 | ALLEN JOSEPH SAMSON REV TR 2/24, | ALLEN JOSEPH SAMSON, TTE | 1442 S DURANGO AVE | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $16.56 |
| 11.1440 | ISAAC JACQUES R'BIBO | | 225 SOUTH WILLAMAN DRIVE | | BEVERLY HILLS | CA | 90211-2907 | included all suspended royalty balances with complete addresses | $16.50 |
| 11.1441 | DAVID PICK & BEATRICE PICK TRUST | DAVID PICK, TTE | 9454 WILSHIRE BLVD STE 206 | | BEVERLY HILLS | CA | 90212-2903 | included all suspended royalty balances with complete addresses | $16.47 |
| 11.1442 | ROCK FAMILY MARITAL TRUST | LAURA M ROCK TTES | 922 S WOOSTER | | LOS ANGELES | CA | 90035-1604 | included all suspended royalty balances with complete addresses | $16.26 |
| 11.1443 | JANFAZA FAMILY TRUST DTD 6/27/95 | MEHDI & SARA JANFAZA, TTES | 114 N ELM DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $16.21 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1444 | PIAM AMOUNA | | 1047 S GRAND AVE | LOS ANGELES | CA | 90015 | included all suspended royalty balances with complete addresses | $16.21 |
| 11.1445 | GREGORY GOTTLIEB | | 2901 CITYPLACE WEST #717 | DALLAS | TX | 75204 | included all suspended royalty balances with complete addresses | $15.99 |
| 11.1446 | RANDALL GOTTLIEB | | 101 NE 5TH ST | BENTONVILLE | AR | 72712 | included all suspended royalty balances with complete addresses | $15.99 |
| 11.1447 | JAVID SAIDFAR | | 844 S WOOSTER ST | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $15.90 |
| 11.1448 | LYDIA WEINERTH TRUST | LYDIA WEINERTH TRUSTEE | 933 1/2 S SHERBOURNE DRIVE | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $15.69 |
| 11.1449 | BRIAN G HUTTON BEDFORD PROP TR C/O JESS S MORGAN & CO INC | | 5900 WILSHIRE BLVD #2300 | LOS ANGELES | CA | 90036 | included all suspended royalty balances with complete addresses | $15.64 |
| 11.1450 | HARRY & RAY LANGER FAMILY EXEMI RAY LANGER, TRUSTEE | | 1055 CRAGMONT AVE | BERKELEY | CA | 94708 | included all suspended royalty balances with complete addresses | $15.64 |
| 11.1451 | LIVINGSTON F&M TR FOR E LIVINGST EDWARD H LIVINGSTON TTE | | 2237 N ORCHARD ST | CHICAGO | IL | 60614 | included all suspended royalty balances with complete addresses | $15.53 |
| 11.1452 | LIVINGSTON F&M TR FOR HELEN ROS EDWARD H LIVINGSTON TTE | | 2237 N ORCHARD ST | CHICAGO | IL | 60614 | included all suspended royalty balances with complete addresses | $15.53 |
| 11.1453 | GREG CASTELNUOVO-TEDESCO | | 3633 MOUNTAIN VIEW AVE | LOS ANGELES | CA | 90066 | included all suspended royalty balances with complete addresses | $15.51 |
| 11.1454 | MARC CASTELNUOVO-TEDESCO | | 1920 SE 35TH PL APT A | PORTLAND | OR | 97214 | included all suspended royalty balances with complete addresses | $15.49 |
| 11.1455 | 922 SHENANDOAH LLC | | 550 S HILL ST #1165 | LOS ANGELES | CA | 90013-2434 | included all suspended royalty balances with complete addresses | $15.46 |
| 11.1456 | MINA GANJI REV TRUST 12/19/12 | MINA GANJI TRUSTEE | PO BOX 5962 | BEVERLY HILLS | CA | 90209 | included all suspended royalty balances with complete addresses | $15.45 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1457 | SHENANDOAH INVESTMENT LLC | | 560 S LOS ANGELES ST #4 | LOS ANGELES | CA | 90013 | included all suspended royalty balances with complete addresses | $15.45 |
| 11.1458 | FRAKES FAMILY TRUST | GEORGE E & CATHERINE D FRAKI | 735 WILLOW GLEN ROAD | SANTA BARBARA | CA | 93105-2439 | included all suspended royalty balances with complete addresses | $15.45 |
| 11.1459 | JOYCE SARAH KOLODNY TRUST 5/2/0 | JOYCE SARAH KOLODNY, TTE | 850-852 S WOOSTER ST | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $15.45 |
| 11.1460 | DIANA NAFFAS | | 837 S SHEMAMDOAH STREET | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $15.45 |
| 11.1461 | RICHARD AND IRIS RITZ, TTEES | RITZ FAM TR DTD 5/15/07 AMEN | 2763 RINCONIA DR | LOS ANGELES | CA | 90068 | included all suspended royalty balances with complete addresses | $15.45 |
| 11.1462 | ZARRABI LIVING TRUST | JACOB ZARRABI & NEDA NIKJOU, | 660 S SAN PEDRO ST | LOS ANGELES | CA | 90014 | included all suspended royalty balances with complete addresses | $15.44 |
| 11.1463 | L & L PAGE 1984 FAM TR | LUDMILA PAGE TTE | 344 S ELM DR #1 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $15.41 |
| 11.1464 | THE BETTY JOY DENITZ TR DTD 11/12 | BETTY JOY DENITZ, TTE | 273 S CLARK DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $15.18 |
| 11.1465 | HELEN ROSENBERG | | 1440 BRYANT DRIVE E | LONG BEACH | CA | 90815 | included all suspended royalty balances with complete addresses | $15.11 |
| 11.1466 | MICHAEL SZAWIELENKO | | 14362 HARVEST CRESCENT | POWAY | CA | 92064 | included all suspended royalty balances with complete addresses | $15.11 |
| 11.1467 | IRVING & EVA CHORUB | | 529 N CRESCENT DR | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $15.03 |
| 11.1468 | GRAMA FAMILY BYPASS TR DTD 12/1 | RENEE GRAMA, SUCC TTE | 901 SCHUMACHER DRIVE | LOS ANGELES | CA | 90048-5345 | included all suspended royalty balances with complete addresses | $14.95 |
| 11.1469 | RUSZECKI FAMILY TRUST - TR B | BETTY & MICHAL RUSZECKI, TTES | 8139 W 4TH ST | LOS ANGELES | CA | 90048-4415 | included all suspended royalty balances with complete addresses | $14.91 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1470 | ELDEN S FOX, TTEE | ELDEN & JANET FOX 2005 FAM T 1343 HOLMBY AVE | | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $14.88 |
| 11.1471 | SURV TR OF HARRY & LAURIE FOX TR DTD 8/29/91; DONALD F BEAUDI ELDEN S FOX, TTEES | | 1343 HOLMBY AVE | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $14.88 |
| 11.1472 | MOJGAN FARZANNIKOU | | 930 SOUTH HOLT AVENUE | LOS ANGELES | CA | 90035-2008 | included all suspended royalty balances with complete addresses | $14.83 |
| 11.1473 | OLEG NIKOLSKI AND | ELEANORA BAZEKINA | 13833 ARCHWOOD ST | VAN NUYS | CA | 91405 | included all suspended royalty balances with complete addresses | $14.83 |
| 11.1474 | PIA FOGEL, TTEE | PIA FOGEL REV TR UDT DTD 2/4/ 812 S BEDFORD ST #301 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $14.72 |
| 11.1475 | ROBERTSON254 LLC | ALLEN BARTON, MANAGER | 256 S ROBERTSON BLVD | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $14.72 |
| 11.1476 | HERSH FOGEL TR DTD 7/24/12 | HERSH FOGEL TRUSTEE | 812 S BEDFORD ST #201 | LOS ANGELES | CA | 90035-1783 | included all suspended royalty balances with complete addresses | $14.72 |
| 11.1477 | GERHARD AND ROSA MOSES | | 28640 LANDAU BLVD #2 | CATHEDRAL CITY | CA | 92234 | included all suspended royalty balances with complete addresses | $14.72 |
| 11.1478 | BRUCE & ELISA GELLER REV TR DTD 3 BRUCE L & ELISA D GELLER, TTES 8620 GREGORY WAY | | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $14.51 |
| 11.1479 | PAUL J & ANNE L GELLER | | 713 N WALDEN DRIVE | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $14.51 |
| 11.1480 | MARK K ROSENFELD PROTECTIVE TR | MARK K ROSENFELD TTE | 6249 WARNER DR | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $14.44 |
| 11.1481 | FLORENCE KANOFSKY TRUST | FLORENCE H, GARY A, & LAURA I KANOFSKY, TTES | 137 S SPALDING DR #103 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $14.26 |
| 11.1482 | KANOFSKY FAMILY TRUST | FLORENCE H, GARY A, & LAURA I KANOFSKY, TTES | 137 S SPALDING DR #103 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $14.26 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1483 | DANIEL SILVER IRREV TR DTD 12/17/( DANIEL SILVER TRUSTEE | 222 S FIGUEROA ST APT 1611 | | LOS ANGELES | CA | 90012-2584 | included all suspended royalty balances with complete addresses | $14.02 |
| 11.1484 | DONNA SILVER FRAJND IRREV TRUST DONNA SILVER FRAJND TRUSTEE | 308 S CLARK DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $14.02 |
| 11.1485 | KAREN HOROWITZ TRUSTEE | KAREN HOROWITZ IRREV TR 12/: | 241 EL CAMINO DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $14.02 |
| 11.1486 | JOSEPH KHOSHNOOD AND | NEDA BALAKHENEH | 133 N SWALL DR #201 | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $13.86 |
| 11.1487 | PARVIN WEISMAN | | 216 S RODEO DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $13.72 |
| 11.1488 | HAROLD J & MARIE J FOUTS MARITAL MARIE J FOUTS, TTE | 620 N BEDFORD DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $13.69 |
| 11.1489 | KEITH HEFNER | | 268 S LASKY DR #301 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $13.64 |
| 11.1490 | HARRY HOROWITZ LIVING TRUST | HARRY HOROWITZ TTE | 268 S LASKY DR #104 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $13.64 |
| 11.1491 | LINDEN CAPITAL LLC | C/O MOUSSA SHAAYA, DIRECTOI | 120 EL CAMINO DR, STE 212 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $13.64 |
| 11.1492 | HARDI LIVING TRUST | ANNE MARIE HARDI TTE | 12814 RIVERSIDE DR | NORTH HOLLYWOOD | CA | 91607 | included all suspended royalty balances with complete addresses | $13.64 |
| 11.1493 | ALAN ROSHANIAN, TTEE | ROSHANIAN TR DTD 8/5/05 | 268 S LASKY DR #101 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $13.63 |
| 11.1494 | JACOB & ALENA REZNIK | | 268 S LASKY DR #302 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $13.63 |
| 11.1495 | RATNER LIVING TRUST 7/1/99 | JEFFREY & GALINA RATNER CO T | 268 S LASKY DR #305 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $13.63 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1496 | RJKR INVESTMENTS LLC | RAHMAN DANESHGAR MANAGE | 2202 SOUTH FIGUEROA ST SUITE 352 | | LOS ANGELES | CA | 90007 | included all suspended royalty balances with complete addresses | $13.63 |
| 11.1497 | SILVERA FAMILY TRUST DTD 12/4/20 | RICHARD AND ANDREA SILVERA | 2122 GUTHRIE DRIVE | | LOS ANGELES | CA | 90034 | included all suspended royalty balances with complete addresses | $13.63 |
| 11.1498 | JENNIFER KIM TURKAT | | 268 S LASKY DR #303 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $13.63 |
| 11.1499 | JACOB & MARJORIE PRESSMAN TRUS | JACOB & MARJORIE PRESSMAN | 268 S LASKY DRIVE 201 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $13.63 |
| 11.1500 | ROBERT M & MARLENE RIDGLEY | | PO BOX 5825 | | BEVERLY HILLS | CA | 90209 | included all suspended royalty balances with complete addresses | $13.63 |
| 11.1501 | LISA M RUBEL | | 257 S LA PEER DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $13.60 |
| 11.1502 | SURV TR FBO NANDOR MARKOVIC | MARKOVIC TR AMEND/RESTATE | ROBERT JAY MARKOVIC, SUCC TTEE | 140 S VAN NESS AVE | LOS ANGELES | CA | 90004 | included all suspended royalty balances with complete addresses | $13.46 |
| 11.1503 | CARSON FAM TRUST DTD 3/20/84 | MARK CARSON, TTEE | C/O FOUR SEASONS HOTEL | 300 S DOHENY DR #1106 | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $13.41 |
| 11.1504 | DANIEL GANJIANPUR | | 932 S SHENANDOAH ST #3 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $13.13 |
| 11.1505 | EXEMPTION TR UWO RONALD DENIT | BETTY J DENITZ, TTE | 273 S CLARK DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $13.11 |
| 11.1506 | JACK H & HELEN A LOCEY, TTEES | LOCEY LVG TR UAD 2/9/1987 | 1201 FAIRLAWN CT #11 | | WALNUT CREEK | CA | 94595-2820 | included all suspended royalty balances with complete addresses | $13.10 |
| 11.1507 | SABAH M SAWDAYI AND | | GELIR SAWDAYI | 1917 MANNING AVE 1 | LOS ANGELES | CA | 90025-4877 | included all suspended royalty balances with complete addresses | $13.00 |
| 11.1508 | JENNIFER J YANG | | 8651 W OLYMPIC BLVD #307 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $12.57 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1509 | HAMMAN OIL & REFINING COMPANY | C/O MR. HENRY HAMMAN | PO BOX 130028 | HOUSTON | TX | 77219 | included all suspended royalty balances with complete addresses | $12.54 |
| 11.1510 | FARZAD KOHANBASH | | PO BOX 480816 | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $12.44 |
| 11.1511 | DEBORAH C DUMAS HUNT | | 4443 LONG SHADOW LN | SANTA FE | NM | 87507 | included all suspended royalty balances with complete addresses | $12.43 |
| 11.1512 | KELLEY ANN SPELMAN | | 3607 SILVERWOOD CT | NORMAN | OK | 73072 | included all suspended royalty balances with complete addresses | $12.43 |
| 11.1513 | KEVIN P KENEALY | | 1000 CORDOVA LANE #386 | SANTA FE | NM | 87505-1825 | included all suspended royalty balances with complete addresses | $12.43 |
| 11.1514 | RITA G GETTY | | 141 FIVE HILLS RD | TUERAS | NM | 87059 | included all suspended royalty balances with complete addresses | $12.39 |
| 11.1515 | DOROTHY C GOURRICH, TTEE | DOROTHY C GOURRICH REV TR 6 | 337 S RODEO DR | BEVERLY HILLS | CA | 90212-4206 | included all suspended royalty balances with complete addresses | $12.17 |
| 11.1516 | MARITAL TR UNDER GEORGE E | GOURRICH REV TR DTD 9/27/82 | DOROTHY C GOURRICH AND | THANO ATHOS ADAMSON, TTE | BEVERLY HILLS | CA | 90212-4206 | included all suspended royalty balances with complete addresses | $12.17 |
| 11.1517 | SATTAR KARAMI AND | AMANEH GHORBANI PAHMEDANI | 248 S ALMONT DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $11.91 |
| 11.1518 | MANSOOR SOLAIMANI AND | AUZAR KANGAVARI | 910 S BEDFORD ST #203 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $11.78 |
| 11.1519 | DAYNA LOCKE MULLER | | PO BOX 821 | VASHON | WA | 98070 | included all suspended royalty balances with complete addresses | $11.66 |
| 11.1520 | ADRIENNE FISHER | | 711 N ADAMS ST | TACOMA | WA | 98406 | included all suspended royalty balances with complete addresses | $11.65 |
| 11.1521 | PAUL & IDA HABERMAN 1990 EXEMP | IDA HABERMAN, TTE | 5416 ROZIE AVE | WOODLAND HILLS | CA | 91367 | included all suspended royalty balances with complete addresses | $11.51 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1522 | CHING - FONG WU | | PO BOX 6490 | VISALIA | CA | 93290 | included all suspended royalty balances with complete addresses | $11.36 |
| 11.1523 | HSU YUAN WU | | 203 S HAMEL DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $11.36 |
| 11.1524 | 2006 CYRUS & SHAHRZAD SHAMSI RE | CYRUS & SHAHRZAD SHAMSI TTE | 9309 OLYMPIC BLVD | BEVERLY HILLS | CA | 90212-4509 | included all suspended royalty balances with complete addresses | $11.36 |
| 11.1525 | YAHYA AND MAHIN KAMRAN | | 9309 OLYMPIC BLVD | BEVERLY HILLS | CA | 90212-4509 | included all suspended royalty balances with complete addresses | $11.36 |
| 11.1526 | SHELDON LANDERER | | 13350 MCCORMICK STREET | SHERMAN OAKS | CA | 91401 | included all suspended royalty balances with complete addresses | $11.36 |
| 11.1527 | SAMUEL & MARILYN WEISE FAM TR | SAMUEL M & MARILYN WEISE TT | 18044 RODARTE WAY | ENCINO | CA | 91316 | included all suspended royalty balances with complete addresses | $11.36 |
| 11.1528 | ANDREA SLAVIN | | 1420 S BEDFORD ST 305 | LOS ANGELES | CA | 90035-3549 | included all suspended royalty balances with complete addresses | $11.36 |
| 11.1529 | VAN BREENE 3 LLC | C/O DICKIE VAN BREENE | 1216 2ND ST | MANHATTAN BEACH | CA | 90266 | included all suspended royalty balances with complete addresses | $11.16 |
| 11.1530 | HARPOOT LLC | C/O DUKE DULGARIAN | 433 33RD ST | MANHATTAN BEACH | CA | 90266 | included all suspended royalty balances with complete addresses | $11.16 |
| 11.1531 | LIPMAN FAMILY TRUST C | MASON LIPMAN TTE | 264 S CLARK DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $10.86 |
| 11.1532 | JENI E CATCH TRUSTEE OF THE | JENI E CATCH TRUST DTD 12/16/ | 305 S ELM DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $10.77 |
| 11.1533 | MICHAEL F HALBERN | | 833 CONIFER LN | AUBURN | CA | 95602 | included all suspended royalty balances with complete addresses | $10.77 |
| 11.1534 | STEPHEN HALBERN | | 1790 N OAKHAMPTON CT | FARMINGTON | UT | 84025 | included all suspended royalty balances with complete addresses | $10.77 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1535 | EARL M HYMAN | | 9439 SAWYER ST | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $10.77 |
| 11.1536 | LILY S HANDLER, TRUSTEE | TR B - HANDLER FAM TR 9/10/93 | 320 S REXFORD DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $10.72 |
| 11.1537 | DAVID A GROSS TRUST | DAVID A GROSS TRUSTEE | 1054 17TH STREET | SANTA MONICA | CA | 90403 | included all suspended royalty balances with complete addresses | $10.65 |
| 11.1538 | HUGH GROSS TRUST | HUGH GROSS TRUSTEE | PO BOX 5217 | SANTA MONICA | CA | 90409-5217 | included all suspended royalty balances with complete addresses | $10.65 |
| 11.1539 | CASTLE BRAVO LLC | | 850 S ROBERTSON BLVD | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $10.41 |
| 11.1540 | 806 SOUTH ROBERTSON LLC | | 806 S ROBERTSON BLVD | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $10.41 |
| 11.1541 | PEPI G KELMAN REV TRUST DTD 3/30 | PEPI G KELMAN, TTE | 812 SOUTH ROBERTSON BLVD | LOS ANGELES | CA | 90035-1693 | included all suspended royalty balances with complete addresses | $10.41 |
| 11.1542 | THE YAGOUBZADEH TRUST DTD 8/7/ | MANSOUR & HAIDEH YAGOUBZ | 918 SOUTH ROBERTSON BLVD SUITE 1 | LOS ANGELES | CA | 90035-1611 | included all suspended royalty balances with complete addresses | $10.41 |
| 11.1543 | EMILY KWALWASER | (FOR THE SURVIVORS TRUST) | 923 S WOOSTER ST | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $10.31 |
| 11.1544 | EMILY KWALWASER | (FOR THE EXEMPT TRUST) | 923 S WOOSTER ST | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $10.31 |
| 11.1545 | BRUCE L SALTZER | | 755 PATTERSON AVE | GLENDALE | CA | 91202 | included all suspended royalty balances with complete addresses | $10.14 |
| 11.1546 | JANIS L GURNICK | | 630 N OAKHURST DR | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $10.14 |
| 11.1547 | AZITA KADKHODA | | 325 S RODEO DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $10.14 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1548 | APHP INVESTMENTS LLC | ATTN ALBERT PRAW | 3350 SCADLOCK LN | | SHERMAN OAKS | CA | 91403-4915 | included all suspended royalty balances with complete addresses | $9.75 |
| 11.1549 | HRP LLC | | 3350 SCADLOCK LN | | SHERMAN OAKS | CA | 91403 | included all suspended royalty balances with complete addresses | $9.75 |
| 11.1550 | 918 S BEDFORD LLC | | PO BOX 35554 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $9.73 |
| 11.1551 | SHELLEY WERNER HARRIS | | 2711 SAKLAN INDIAN DR #1 | | WALNUT CREEK | CA | 94595 | included all suspended royalty balances with complete addresses | $9.66 |
| 11.1552 | LOIS E MAGANINI | | 695 E PATRIOT BLVD #73 | | RENO | NV | 89511 | included all suspended royalty balances with complete addresses | $9.62 |
| 11.1553 | (BEHRUZ) BOB TERMECHI AND | MAHNAZ GEOULA, TTEES | TERMECHI REV TR DTD 8/2/04 | 11406 THURSTON CIRCLE | LOS ANGELES | CA | 90049 | included all suspended royalty balances with complete addresses | $9.61 |
| 11.1554 | BERTHA ZELONER LVG TR DTD 9/30/9 | JUDITH M SCHAIM, TTEE | 1832 GRANADA AVE | | SAN DIEGO | CA | 92102 | included all suspended royalty balances with complete addresses | $9.61 |
| 11.1555 | DEAN REYNOLDS TR DTD 4/23/09 | DEAN REYNOLDS TTE | 555 HUNTLEY DR | | WEST HOLLYWOOD | CA | 90048 | included all suspended royalty balances with complete addresses | $9.61 |
| 11.1556 | DEAN SHABBOUEI AND | KATRIN A SHABBOUEI, TTEES | DDRK FAM TR DTD 9/20/13 | 16060 VENTURA BLVD #110 | ENCINO | CA | 91436 | included all suspended royalty balances with complete addresses | $9.61 |
| 11.1557 | DEUTSCH FAMILY TRUST | WILLIAM Z & FRANCES DEUTSCH | 10550 ASHTON AVE | | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $9.61 |
| 11.1558 | LIPSMAN INVESTMENTS LLC | | 1467 S REXFORD DR #301 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $9.61 |
| 11.1559 | MAGENHEIM FAMILY BYPASS TRUST | BELLA MAGENHEIM TTE | 308 S REXFORD DR #1 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $9.61 |
| 11.1560 | PATRICK J BURNS JR AND ROYA | YEROSHALMI, TTEES | BURNES YEROSHALMI FAM TR 12/18/12 | 415 N CAMDEN DRIVE | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $9.61 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1561 | REINHARD PRINZ LIVING TRUST | REINHARD PRINZ TRUSTEE | 332 S CANON DRIVE | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $9.61 |
| 11.1562 | ROBERT P WILSON TR DTD 4/23/09 | | PO BOX 5261 | | BEVERLY HILLS | CA | 90209 | included all suspended royalty balances with complete addresses | $9.61 |
| 11.1563 | SIEGFRIED & RUTH HALBREICH TTES | HAMBREICH FAMILY TRUST | 329 S DOHENY DR APT 3 | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $9.61 |
| 11.1564 | ESTATE OF ROBERT BEARSON | | MATT BEARSON ADMINISTRATOR | 21 LIBERTY STREET | LARKSPUR | CA | 94939 | included all suspended royalty balances with complete addresses | $9.61 |
| 11.1565 | DIANA HIRT | | 420 DOHENY RD | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $9.61 |
| 11.1566 | WILLIAM LEVIN | | 339 N PALM DR 304 | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $9.61 |
| 11.1567 | MARK LININGER | | 1862 COMSTOCK AVENUE | | LOS ANGELES | CA | 90025 | included all suspended royalty balances with complete addresses | $9.61 |
| 11.1568 | LOUIS & BELLA MAGENHEIM FAM TR | BELLA MAGENHEIM TTE | 308 S REXFORD DR APT 1 | | BEVERLY HILLS | CA | 90212-4645 | included all suspended royalty balances with complete addresses | $9.61 |
| 11.1569 | HELEN YASELLI | FBO JANE GOLDBERGER | 333 S DOHENY DR #4 | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $9.59 |
| 11.1570 | HELEN YASELLI, TRUSTEE | HELEN YASELLI REV TR UAD 8/12 | 333 S DOHENY DR #4 | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $9.59 |
| 11.1571 | LEVI MEIER TRUST | MARCIE MEIER, TTE | 340 S ALMONT DR | | BEVERLY HILLS | CA | 90211-3548 | included all suspended royalty balances with complete addresses | $9.52 |
| 11.1572 | MEIER FAMILY TRUST | MARCIE MEIER, TTE | 340 S ALMONT DR | | BEVERLY HILLS | CA | 90211-3548 | included all suspended royalty balances with complete addresses | $9.52 |
| 11.1573 | DAVID NOVOGRODSKY | | 1870 SAN RAMON | | BERKELEY | CA | 94707 | included all suspended royalty balances with complete addresses | $9.52 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1574 | RAYMOND NGUYEN | | 356 S WETHERLY DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $9.51 |
| 11.1575 | MICHELLE F KLEINERT | | PO BOX 6110 | | BEVERLY HILLS | CA | 90212-1110 | included all suspended royalty balances with complete addresses | $9.51 |
| 11.1576 | NINA R KLEINERT | | CO SIMONE KLEINERT REALTY | PO BOX 6110 | BEVERLY HILLS | CA | 90212-1110 | included all suspended royalty balances with complete addresses | $9.51 |
| 11.1577 | THE TONY & JULIE NGUYEN FAM TRU | TONY & JULIE NGUYEN, TTES | 356 S WETHERLY DR | | BEVERLY HILLS | CA | 90211-3518 | included all suspended royalty balances with complete addresses | $9.51 |
| 11.1578 | THE SCHLESINGER TRUST | LEWIS & MARCIA W SCHLESINGE | 12211 BLIX STREET | | NORTH HOLLYWOOD | CA | 91607 | included all suspended royalty balances with complete addresses | $9.51 |
| 11.1579 | EUGENE & IDA HABER 1994 SURV TRI | EUGENE HABER, TTE | PO BOX 3247 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $9.49 |
| 11.1580 | JACK BASSOFF & ROCHELLE SWOGGE | | 24425 WOOLSEY CYN #53 | | WEST HILLS | CA | 91304 | included all suspended royalty balances with complete addresses | $9.38 |
| 11.1581 | STEVEN DOLBERG | | 19 BUENA VISTA DRIVE | | WESTPORT | CT | 06880 | included all suspended royalty balances with complete addresses | $9.38 |
| 11.1582 | RUTH AUERBACH | | 2233 NO BEVERLY GLEN PLACE | | LOS ANGELES | CA | 90077-2505 | included all suspended royalty balances with complete addresses | $9.22 |
| 11.1583 | KIBRICK FAMILY TRUST | MICHELE MORRIS KIBRICK TTE | 208 ARCHER DR | | SANTA CRUZ | CA | 95060 | included all suspended royalty balances with complete addresses | $9.22 |
| 11.1584 | MARTIN DEUTSCH TRUST DTD 12/20/ | MARTIN DEUTSCH, TTE | 826 S HOLT AVE | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $9.22 |
| 11.1585 | MICHAEL C MORRIS | | 3037 E HILLSIDE DR | | WEST COVINA | CA | 91791 | included all suspended royalty balances with complete addresses | $9.22 |
| 11.1586 | SEYMOUR BRAVERMAN | | 1808 SOUTH 16TH STREET | | LAS VEGAS | NV | 89104-3511 | included all suspended royalty balances with complete addresses | $9.22 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1587 | DALE SUSAN BRODY | | 6601 WILLOWBRAE WAY | | SACRAMENTO | CA | 95831 | included all suspended royalty balances with complete addresses | $9.22 |
| 11.1588 | LISA M BRODY | | 516 SHOAL CIRCLE | | REDWOOD CITY | CA | 94404-3966 | included all suspended royalty balances with complete addresses | $9.22 |
| 11.1589 | BROWN TRUST FOR HOWARD BROW | | EDWARD IRWIN BROWN TRUSTEE | PO BOX 5346 | BEVERLY HILLS | CA | 90209-5346 | included all suspended royalty balances with complete addresses | $9.22 |
| 11.1590 | COHEN FAM TR DTD 10/17/91 | MELVIN & AVITAL COHEN TTES | 820 SOUTH HOLT | | LOS ANGELES | CA | 90035-1807 | included all suspended royalty balances with complete addresses | $9.22 |
| 11.1591 | MARIE KIESAU TRUST | DOLORES LINGLE TRUSTEE | 26481 MAPLE AVENUE | | LOMA LINDA | CA | 92354 | included all suspended royalty balances with complete addresses | $9.22 |
| 11.1592 | KARIN LYNN MANN | | PO BOX 1634 | | GREER | SC | 29652 | included all suspended royalty balances with complete addresses | $9.22 |
| 11.1593 | MARIAN SOMMER | | 2233 N BEVERLY GLEN PL | | LOS ANGELES | CA | 90077-2505 | included all suspended royalty balances with complete addresses | $9.22 |
| 11.1594 | LORRAINE TANI | | 2040 WEST 234TH STREET | | TORRANCE | CA | 90501 | included all suspended royalty balances with complete addresses | $9.22 |
| 11.1595 | RABIN ARREHBORI | | 237 S WETHERLY DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $9.12 |
| 11.1596 | RAYMOND ARREHBORI | | 237 S WETHERLY DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $9.12 |
| 11.1597 | KAMM LIV TR DTD 7/6/99 | LEAH KAMM TTE | 1941 MYRA AVE | | LOS ANGELES | CA | 90027 | included all suspended royalty balances with complete addresses | $8.72 |
| 11.1598 | LIPMAN FAMILY TRUST A | MASON LIPMAN TTE | 264 S CLARK DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $8.72 |
| 11.1599 | ZIPORA KOCHMAN SP NEEDS TRUST | LEAH KAMM, TRUSTEE | 1941 MYRA AVE | | LOS ANGELES | CA | 90027 | included all suspended royalty balances with complete addresses | $8.72 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1600 | ALAN ROBERTS & ROBERTA LYNN KAI | 221 OCEANO DRIVE | | LOS ANGELES | CA | 90049 | included all suspended royalty balances with complete addresses | $8.72 |
| 11.1601 | MELVILLE N & MARCIA L ROBERTS LI\ MELVILLE N & MARCIA L ROBERT | 3556 GREEN VISTA DRIVE | | ENCINO | CA | 91436 | included all suspended royalty balances with complete addresses | $8.72 |
| 11.1602 | ISHIDA SURVIVORS TRUST DTD 10/12 DEBORAH R ISHIDA, TTE | 236 S WETHERLY DRIVE | | BEVERLY HILLS | CA | 90211-2516 | included all suspended royalty balances with complete addresses | $8.70 |
| 11.1603 | ISHIDA LIVING TRUST | DEBORAH, REBECCA & KEITH ISH 236 S WETHERLY DR | | BEVERLY HILLS | CA | 90211-2516 | included all suspended royalty balances with complete addresses | $8.70 |
| 11.1604 | ELANA LACHAUD LIV TR DTD 10/19/0 ELANA LACHAUD, TRUSTEE | 824 S SHENANDOAH ST | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $8.67 |
| 11.1605 | NADIN KOHN TRUST DTD 6/27/88 | NADIN KOHN, TTE | 824 S SHENANDOAH ST | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $8.67 |
| 11.1606 | 361 ROBERTSON PARTNERS LLC | C/O DAVID MOGHIMI | 2100 W BEVERLY BLVD | MONTEBELLO | CA | 90640 | included all suspended royalty balances with complete addresses | $8.65 |
| 11.1607 | LILY S HANDLER, TRUSTEE | TR A - HANDLER FAM TR 9/10/93 320 S REXFORD DR | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $8.49 |
| 11.1608 | JOSEF SHAMIR | 848 SOUTH BEDFORD ST | | BEVERLY HILLS | CA | 90035 | included all suspended royalty balances with complete addresses | $8.30 |
| 11.1609 | WILLIAM DELIMAN & SCOTT MINKOV | 917-919 LE DOUX STREET | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $8.30 |
| 11.1610 | MORTON L LAMPERT AND | THALIA L HOCHMAN | 850 S BEDFORD ST | LOS ANGELES | CA | 90035-1802 | included all suspended royalty balances with complete addresses | $8.30 |
| 11.1611 | GLORIA D HANEY | 869 S WOOSTER ST #104 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $8.23 |
| 11.1612 | BEHDAD BORUKHIM | 6404 WILSHIRE BLVD #1235 | | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $8.21 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| Name of Owner | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|
| 11.1613 ELI BARON | 820 S BEDFORD ST #405 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $8.19 |
| 11.1614 ALAN S & M LUCIA ROSENFELD | 6249 WARNER DRIVE | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $8.11 |
| 11.1615 328 DOHENY PROPERTIES LLC | 269 S BEVERLY DR #317 | BEVERLY HILLS | CA | 90212-3851 | included all suspended royalty balances with complete addresses | $8.01 |
| 11.1616 COLIN & ESTHER PULLAN LIVING TRU COLIN & ESTHER PULLAN, TTES | 6470 TREFOIL AVE | OAK PARK | CA | 91377 | included all suspended royalty balances with complete addresses | $7.75 |
| 11.1617 JACQUELINE SHIRLEY RADOM | 1433 S CANFIELD AVE | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $7.75 |
| 11.1618 STACY BARRIOS | 18926 BALLINGER STREET | NORTHRIDGE | CA | 91324 | included all suspended royalty balances with complete addresses | $7.75 |
| 11.1619 CLAIRE BERMAN          AKA CLAIRE BERMAN GROSSBER | 25567 CROCKETT LANE | STEVENSON RANCH | CA | 91381 | included all suspended royalty balances with complete addresses | $7.75 |
| 11.1620 PAUL & IDA HABERMAN 1990 TRUST  IDA HABERMAN, TTE | 5416 ROZIE AVE | WOODLAND HILLS | CA | 91367 | included all suspended royalty balances with complete addresses | $7.70 |
| 11.1621 DAVID E CUNNINGHAM | 106 S GRAND AVE | PASADENA | CA | 91105 | included all suspended royalty balances with complete addresses | $7.68 |
| 11.1622 LOUIS W & MARIE C JONES FAMILY T  LOUIS W JONES JR & MARIE C JO | 2030 OAK KNOLL AVE | SAN MARINO | CA | 91108-1758 | included all suspended royalty balances with complete addresses | $7.68 |
| 11.1623 HAT CREEK PRODUCTION & EXPLORA C/O JOHN DORN | 2900 WESLAYAN #430 | HOUSTON | TX | 77027-5150 | included all suspended royalty balances with complete addresses | $7.52 |
| 11.1624 DEAN JONAH SHERRY TR DTD 4/11/8  IRWIN H & DALIA D SHERRY TTES | 166 N WILLAMAN DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $7.44 |
| 11.1625 LAUREN F SHERRY TR DTD 4/11/86   IRWIN H & DALIA D SHERRY TTES | 818 N DOHENY DR #1002 | WEST HOLLYWOOD | CA | 90069 | included all suspended royalty balances with complete addresses | $7.44 |

STATEMENT OF FINANCIAL AFFAIRS
Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1626 | JACK & SHEIDA POURAT, TTEES | POURAT FAM TR DTD 9/18/12 | 236 S SWALL DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $7.32 |
| 11.1627 | NOSRATOLLAH NICK VASSEGHI TRUS | NOSRATOLLAH NICK VASSEGHI, | 1351 EL CAMINO DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $7.21 |
| 11.1628 | RIA FAMILY TRUST DTD 3/19/07 | RAHIM & ILANA AABODI, TTES | 357 EL CAMINO DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $7.21 |
| 11.1629 | SALIM SHAHIN & HANAN KHAMIS TR | SHAHIN & KHAMIS 2009 TR DTD | 9095 BRIAR FOREST DRIVE | HOUSTON | TX | 77024 | included all suspended royalty balances with complete addresses | $7.21 |
| 11.1630 | SCOTT & MANDY CUKIER | | 355 EL CAMINO DR, UNIT 8 | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $7.21 |
| 11.1631 | SHLOMO & PNINA BASSA REV TR 9/2 | SHLOMO & PNINA BASSA TRUST | 359 EL CAMINO DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $7.21 |
| 11.1632 | TRUST OF MARIANNE SAMPLE DTD 1 | MARIANNE SAMPLE, TTE | 9501 W OLYMPIC BLVD | BEVERLY HILLS | CA | 90212-4241 | included all suspended royalty balances with complete addresses | $7.21 |
| 11.1633 | BEHNAM BEN KAHENASA | | 805 S LE DOUX RD #3 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $6.93 |
| 11.1634 | HAL LEE GREENFADER LIVING TRUST | HAL LEE GREENFADER, TTE | 805 S LE DOUX RD #1 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $6.93 |
| 11.1635 | KATYA STROMBLAD | | 805 S LE DOUX RD #4 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $6.93 |
| 11.1636 | MARTIN LICHTENSTEIN TRUSTEE | MARTIN LICHTENSTEIN TRUST DT | 616 N FLORES STREET APT 401 | WEST HOLLYWOOD | CA | 90048 | included all suspended royalty balances with complete addresses | $6.93 |
| 11.1637 | MICHELLE SHARON GANJIANPUR | | 6125 SAN VICENTE BLVD | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $6.92 |
| 11.1638 | KAREN E TRUST | | 13326 MAXELLA AVE #7 | MARINA DEL REY | CA | 90292-5667 | included all suspended royalty balances with complete addresses | $6.55 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1639 | SHERRY S MEGDAL | | 6988 E IRONWOOD DR | PARADISE VALLEY | AZ | 85253-2659 | included all suspended royalty balances with complete addresses | $6.50 |
| 11.1640 | CDR JOHN H BRAME | | 2449 OAKVIEW DRIVE | JACKSONVILLE | FL | 32246 | included all suspended royalty balances with complete addresses | $6.50 |
| 11.1641 | HORTENSE STONE | | 220 S CANON DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $6.39 |
| 11.1642 | DAVID EDWIN CHIPP AND | CAYLA JESSICA CHIPP | 330 S REEVES DR #102 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $6.38 |
| 11.1643 | EST OF IRENE J SUKONIK | LEE ANTHONY SUKONIK, EXEC | 15308 NE 38TH CIR | VANCOUVER | WA | 98682 | included all suspended royalty balances with complete addresses | $6.38 |
| 11.1644 | JAY PAUL WIENER | | 1626 N WILCOX AVE | LOS ANGELES | CA | 90028 | included all suspended royalty balances with complete addresses | $6.38 |
| 11.1645 | LOUISE COLLIN SEPARATE PROP TR | LOUISE COLLIN TTE | 17880 AVENIDA PUERTO VALLERTA | ENCINO | CA | 91327 | included all suspended royalty balances with complete addresses | $6.38 |
| 11.1646 | NEAL & MIRIAM WEINBERG LIV TR | NEAL & MIRIAM WEINBERG TTES | 330 S REEVES DR #201 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $6.38 |
| 11.1647 | ROMANOV LIV TR DTD 12/17/07 | IGOR ROMANOV TTE | 330 S REEVES DR #203 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $6.38 |
| 11.1648 | LONI WIENER | | 1626 N WILCOX AVE | LOS ANGELES | CA | 90028 | included all suspended royalty balances with complete addresses | $6.38 |
| 11.1649 | RADFAR FAMILY TRUST DTD 7/17/98 | MORAD & PARVANEH RADFAR, T | 1917 MANNING AVE 4 | LOS ANGELES | CA | 90025-4877 | included all suspended royalty balances with complete addresses | $6.37 |
| 11.1650 | GARY BOROVAY | | 29725 QUAIL RUN DR | AGOURA | CA | 91301 | included all suspended royalty balances with complete addresses | $6.35 |
| 11.1651 | ARTHUR & RUCHELL ZICHERMAN | | 348 S DOHENY DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $6.32 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1652 | ERIKA ZICHERMAN | | 350 S DOHENY DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $6.32 |
| 11.1653 | EVA ERDAN | | 463 S LA PEER DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $6.32 |
| 11.1654 | ALVIN R OLDEN TRUST | ALVIN R OLDEN & ELINOR O CAP | 4950 BAYSHORE BLVD #3 | TAMPA | FL | 33611 | included all suspended royalty balances with complete addresses | $5.98 |
| 11.1655 | ELINOR OLDEN CAPLAN FAM TR OF 2 | ELINOR OLDEN CAPLAN TTE | 16544 ACADEMIA DR | ENCINO | CA | 91436 | included all suspended royalty balances with complete addresses | $5.98 |
| 11.1656 | EUGENE R KNOKEY | | 11762 MCCORKLE PLACE | ANACORTES | WA | 98221-8518 | included all suspended royalty balances with complete addresses | $5.69 |
| 11.1657 | CHALMERS INVESTMENT LLC | C/0 DANNY RABBANIAN | 8700 CHALMERS DR | LOS ANGELES | CA | 90035-1762 | included all suspended royalty balances with complete addresses | $5.61 |
| 11.1658 | ALEXANDER HAAGEN IV TRUST NO 1 | ALEXANDER HAAGEN IV TTE | 12302 EXPOSITION BLVD | LOS ANGELES | CA | 90064 | included all suspended royalty balances with complete addresses | $5.55 |
| 11.1659 | DEVIN SAWDAYI | | 320 S WETHERLY DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $5.47 |
| 11.1660 | GOAL HIGH INVESTMENT LLC | C/O PING-WU CHEN | 5744 ROSEBUD CT | CHINO HILLS | CA | 91709 | included all suspended royalty balances with complete addresses | $5.43 |
| 11.1661 | MARION B MARSH TRUST | MARION B MARSH, TTE | 10800 WILSHIRE BLVD 1804 | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $5.39 |
| 11.1662 | BRUCE A PHILLIPS | | 6109 DEL VALLE DR | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $5.37 |
| 11.1663 | BRUCE A PHILLIPS AND | TONI FREDRICK PHILLIPS | 6109 DEL VALLE DR | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $5.37 |
| 11.1664 | SHIRLEY SWAY QUALIFIED PERSONAL | SHIRLEY SWAY, TRUSTEE | 70 ROCKY CREEK RD | BAYSIDE | CA | 95524 | included all suspended royalty balances with complete addresses | $5.19 |

# STATEMENT OF FINANCIAL AFFAIRS
## Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN
## 21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1665 | KALMANSOHN FAMILY PARTNERSHIP | | 1947 MOUNT OLYMPUS DRIVE | LOS ANGELES | CA | 90046-2038 | included all suspended royalty balances with complete addresses | $5.19 |
| 11.1666 | ROBERT B KALMANSOHN | MARK E KALMANSOHN, AGENT | 2910 NEILSON WAY #312 | SANTA MONICA | CA | 90405 | included all suspended royalty balances with complete addresses | $5.19 |
| 11.1667 | PAMELA BONNIE TRANK | | 5877 1/2 DOVERWOOD DR | CULVER CITY | CA | 90230 | included all suspended royalty balances with complete addresses | $5.11 |
| 11.1668 | STEPHANIE LEHRER | | 5421 CARPENTER AVE | VALLEY VILLAGE | CA | 91607 | included all suspended royalty balances with complete addresses | $5.11 |
| 11.1669 | VALERIE R LEHRER | | 701 E CYPRESS AVE #101 | BURBANK | CA | 91501 | included all suspended royalty balances with complete addresses | $5.11 |
| 11.1670 | SHELLEY KEEBLE | | PO BOX 213 | ZAMORA | CA | 95698 | included all suspended royalty balances with complete addresses | $5.02 |
| 11.1671 | ALTMANN FAM TR DTD 1/28/93 | SHELIA ALTMANN TTE | 23416 CANZONET ST | WOODLAND HILLS | CA | 91367 | included all suspended royalty balances with complete addresses | $4.80 |
| 11.1672 | SIERAD FAMILY TRUST | JACK & JACQUE L SIERAD TTES | 22368 OSTRONIC DR | WOODLAND HILLS | CA | 91367 | included all suspended royalty balances with complete addresses | $4.80 |
| 11.1673 | WIESER DECENANTS TRUST | MONICA WIESER WELLS | 269 SOUTH BEVERLY HILL DRIVE #428 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $4.80 |
| 11.1674 | WIESER SURVIVORS TRUST | MONICA WIESER WELLS TRUSTEI | 269 SOUTH BEVERLY HILL DRIVE #428 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $4.80 |
| 11.1675 | ALAN JACK GINDI | | 10100 CULVER BLVD STE D | CULVER CITY | CA | 90232 | included all suspended royalty balances with complete addresses | $4.80 |
| 11.1676 | ELIE J GINDI | | 604 N ALPINE DR | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $4.80 |
| 11.1677 | JOSEPH J GINDI | | 337 N ALTA VISTA BLVD | LOS ANGELES | CA | 90036 | included all suspended royalty balances with complete addresses | $4.80 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1678 | BETTY ANN LEVY | | 511 NORTH LINDEN DRIVE | | BEVERLY HILLS | CA | 90210-3221 | included all suspended royalty balances with complete addresses | $4.80 |
| 11.1679 | ALYSSA BIRNBAUM TRUST | GEORGE & SUSAN BIRNBAUM TT | 14359 ADDISON ST | | SHERMAN OAKS | CA | 91423 | included all suspended royalty balances with complete addresses | $4.78 |
| 11.1680 | KEVIN BIRNBAUM TRUST | GEORGE & SUSAN BIRNBAUM, T | 14359 ADDISON ST | | SHERMAN OAKS | CA | 91423 | included all suspended royalty balances with complete addresses | $4.78 |
| 11.1681 | LAURA BIRNBAUM TRUST | GEORGE & SUSAN BIRNBAUM TT | 14359 ADDISON ST | | SHERMAN OAKS | CA | 91423 | included all suspended royalty balances with complete addresses | $4.78 |
| 11.1682 | STEVEN BIRNBAUM TRUST | GEORGE & SUSAN BIRNBAUM TT | 14359 ADDISON ST | | SHERMAN OAKS | CA | 91423 | included all suspended royalty balances with complete addresses | $4.78 |
| 11.1683 | JULIE MARIE MORGAN | | 162 ROSEMAY STREET | | RICHLAND | WA | 99352 | included all suspended royalty balances with complete addresses | $4.77 |
| 11.1684 | DAVID MICHAEL NATCHER | | 1715 BRODERICK ST | | SAN FRANCISCO | CA | 94115-2525 | included all suspended royalty balances with complete addresses | $4.76 |
| 11.1685 | STEPHEN DARLINGTON NATCHER | | 741 NORTHFIELD LANE | | LINCOLN | CA | 95648 | included all suspended royalty balances with complete addresses | $4.76 |
| 11.1686 | ADRIENNE J TURNER | | 8065 EL MANOR AVE | | LOS ANGELES | CA | 90045 | included all suspended royalty balances with complete addresses | $4.68 |
| 11.1687 | GERALD ELLIOTT THURSWELL | | 1000 TOWN CENTER #500 | | SOUTHFIELD | MI | 48075 | included all suspended royalty balances with complete addresses | $4.68 |
| 11.1688 | SAMUEL HESS LIV TR | SAMUEL HESS TTE | 363 S DOHENY DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $4.68 |
| 11.1689 | LAHAD LIV TR DTD 7/14/89 | SHLOMIT LAHAD TTE | CO MELVIN AND AVITAL COHEN | 822 S HOLT | LOS ANGELES | CA | 90035-1807 | included all suspended royalty balances with complete addresses | $4.60 |
| 11.1690 | SLONIM LIV TR DTD 7/14/89 | DAPHNA SLONIM TTE | 822 S HOLT | | LOS ANGELES | CA | 90035-1807 | included all suspended royalty balances with complete addresses | $4.60 |

STATEMENT OF FINANCIAL AFFAIRS
Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1691 | THE COMMUNITY PROPERTY TR UND THE BROWN FAM TR DTD 5/1/8€ EDWARD I & LINDA JO BROWN TTES | PO BOX 5346 | | BEVERLY HILLS | CA | 90209-5346 | included all suspended royalty balances with complete addresses | $4.59 |
| 11.1692 | ESHAGH MIRAKHOR & DAVOD MIRAI | 918 S WOOSTER ST #3 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $4.55 |
| 11.1693 | MICHAEL BASTAN | 918 S WOOSTER ST #4 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $4.55 |
| 11.1694 | HARRY & JUDITH MCLAUGHLIN SURV JUDITH MCLAUGHLIN, TTE | 320 CALIFORNIA TERRACE | | PASADENA | CA | 91105 | included all suspended royalty balances with complete addresses | $4.54 |
| 11.1695 | MCLAUGLIN TERMINABLE INTEREST | D S AIKENHEAD & B MCLAUGHLIN | 441 S PLYMOUTH BLVD | LOS ANGELES | CA | 90020-4706 | included all suspended royalty balances with complete addresses | $4.53 |
| 11.1696 | LENORE CHAZIN | 21392 AMORA | | MISSION VEIJO | CA | 92692-4931 | included all suspended royalty balances with complete addresses | $4.49 |
| 11.1697 | FLORA FISCHER | 533 MILL RIVER LANE | | SAN JOSE | CA | 95134 | included all suspended royalty balances with complete addresses | $4.49 |
| 11.1698 | JEFFREY ANDERMAN | 637 SOLANO GLEN CT | | SOLANA BEACH | CA | 92075-1420 | included all suspended royalty balances with complete addresses | $4.47 |
| 11.1699 | DAVID S ANDERMAN | 6089 1/2 CASHIO ST | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $4.47 |
| 11.1700 | KONSTANTIN RIMARCHUK | 8608 GREGORY WAY #4 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $4.45 |
| 11.1701 | ALVIN COHN TESTAMENTARY TRUST  AUDREY COHN TRUSTEE | 304 SOUTH SPALDING | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $4.44 |
| 11.1702 | KEVIN CAMPBELL REV TRUST DTD 12, KEVIN CAMPBELL, TTE | 11361 DONA LISA DR | | STUDIO CITY | CA | 91604 | included all suspended royalty balances with complete addresses | $4.44 |
| 11.1703 | BOWERS LIVING TRUST DTD 4/11/06  DEREK F BOWERS & NONI G B W | 25518 HIDDEN SPRINGS CT | | LOS ALTOS HILLS | CA | 94022 | included all suspended royalty balances with complete addresses | $4.38 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1704 | LISA LOTWIN | | 1160 HILARY LN | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $4.38 |
| 11.1705 | PIROOZ & NELY AMONA | | PO BOX 35633 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $4.38 |
| 11.1706 | BABAK & NAUSHEEN M ALAVYNEJAD | | 353 S REEVES DR #201 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $4.36 |
| 11.1707 | KIP MORRISON | | 101 S ROBERTSON BLVD #213 | | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $4.36 |
| 11.1708 | LESLIE ANN GLICK AND | EMILY ANNA MOORE, TTEES | GLICK-MOORE LVG TR 9/23/15 | 2107 RIDGEVIEW AVE | LOS ANGELES | CA | 90041 | included all suspended royalty balances with complete addresses | $4.35 |
| 11.1709 | MAR DED TR DUDLEY & ELLA GLICK T ELLA MICHAEL MATTHEW & THC | | 706 N MAPLE DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $4.35 |
| 11.1710 | SURV REV TR DUDLEY & ELLA GLICK T ELLA MICHAEL MATTHEW & THC | | 706 N MAPLE DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $4.35 |
| 11.1711 | PETER AND NANCY SHEERIN TRUST | PETER L & NANCY G SHEERIN TTE | 610 N PALM DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $4.35 |
| 11.1712 | DOMINIC F HEFFEL AND | GRACE POYSUN LOU | 607 ROSEWOOD DRIVE | | FLORENCE | SC | 29501 | included all suspended royalty balances with complete addresses | $4.25 |
| 11.1713 | FARSHAD S MONASEBIAN REV TRUST | FARSHAD S MONASEBIAN, TTE | 353 S REEVES DR #300 | | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $4.25 |
| 11.1714 | THE SUSAN MERIN OGLOVE LIVING T | SUSAN MERIN OGLOVE, TTE | 250 SANTA CLARA AVE | | SAN FRANCISCO | CA | 94127 | included all suspended royalty balances with complete addresses | $4.25 |
| 11.1715 | KIM HOA THI NGUYEN | | 851 S CLOVERDALE AVE | | LOS ANGELES | CA | 90036 | included all suspended royalty balances with complete addresses | $3.78 |
| 11.1716 | ARASH ALI AMINI AND | ZAHRA S RAZAEE | 8651 W OLYMPIC BLVD #308 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $3.77 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
### 21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1717 | MARRS MCLEAN BOWMAN | | PO BOX 12199 | SAN ANTONIO | TX | 78212 | included all suspended royalty balances with complete addresses | $3.77 |
| 11.1718 | BRADFORD EXPLORATION LTD | ATTN DALE F DORN | 4040 BROADWAY SUITE 603 | SAN ANTONIO | TX | 78209 | included all suspended royalty balances with complete addresses | $3.77 |
| 11.1719 | GREGORY M KIMURA AND | SANDRA M KIMURA | 16352 SUNDANCER LN | HUNTINGTON BEACH | CA | 92649 | included all suspended royalty balances with complete addresses | $3.77 |
| 11.1720 | L & L PAGE 1984 MARITAL TR | LUDMILA PAGE TTE | 344 S ELM DR #1 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $3.76 |
| 11.1721 | ROBERTSON BLVD VENTURES LLC | ATTN: PAYAM MARK SHAYANI | PO BOX 17805 | BEVERLY HILLS | CA | 90209 | included all suspended royalty balances with complete addresses | $3.74 |
| 11.1722 | HEINRICH D LEMBURG | | 509 N WASHINGTON | WILLOWS | CA | 95988-2319 | included all suspended royalty balances with complete addresses | $3.74 |
| 11.1723 | HALLY BELLAH-GUTHER | | 10 MOSSWOOD RD | BERKELEY | CA | 94704 | included all suspended royalty balances with complete addresses | $3.67 |
| 11.1724 | JENNIFER BELLAH MAGUIRE | | 1501 BIENVENEDA AVE | PACIFIC PALISADES | CA | 90272 | included all suspended royalty balances with complete addresses | $3.67 |
| 11.1725 | ADAM REED & JENNIFER L HERSCHM. | | 836 S BEDFORD ST #100 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $3.66 |
| 11.1726 | FEREYDOUN SARVIAN & BEHNAZ M Z | | 470 S HAMEL RD | LOS ANGELES | CA | 90048 | included all suspended royalty balances with complete addresses | $3.66 |
| 11.1727 | NASSER BAYROOTI & MEHRNAZ ESKA | 2007 BAYROOTI & ESKANDANI R | 836 S BEDFORD ST #200 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $3.66 |
| 11.1728 | CATHERINE G BENKAIM | | 261 S REEVES DR #401 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $3.60 |
| 11.1729 | CATHERINE GLYNN BENKAIM 2012 IR | CATHERINE G BENKAIM TTE | 261 REEVES DRIVE PH1 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $3.60 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1730 | BRYAN & EMILY KELLN | | 261 SOUTH REEVES DRIVE #103 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $3.60 |
| 11.1731 | DENIS VORONOV & VALENTINA VOR( | | 261 S REEVES DR #101 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $3.60 |
| 11.1732 | EUGENE VORONOV | | 261 S REEVES DR #101 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $3.60 |
| 11.1733 | GRETA POPOFF INTER VIVOS TRUST | GRETA POPOFF TRUSTEE | 261 S REEVES DR #203 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $3.60 |
| 11.1734 | MAISON REEVES TRUST DTD 7/7/10 | FATANEH AMIRSALEH GHASSEM | 1060 LAUREL WAY | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $3.60 |
| 11.1735 | MARC & ALICE BERKOWITZ, TTES | B. S. TRUST | 261 S REEVES DR #204 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $3.60 |
| 11.1736 | MICHEL BRAND | HUTTON MDB LLC | 9838 WHITWELL DR | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $3.60 |
| 11.1737 | NEWBOUND FAMILY TR DTD 6/21/82 | BERNARD & FLORENCE J NEWBO | 261 S REEVES DR #102 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $3.60 |
| 11.1738 | PRUNCHUNAS FAMILY TR DTD 12/17, | EDWARD M & ELBA PRUNCHUN/ | 261 S REEVES DR #407 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $3.60 |
| 11.1739 | VANESSA L BRADLEY SPLIT PURCHASI | & JAMES H BRADLEY FR FAM TR | 261 S REEVES DR #303 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $3.60 |
| 11.1740 | W ROBERT & SHARON REUM | | PO BOX 130 | WAYNE | IL | 60184-0130 | included all suspended royalty balances with complete addresses | $3.60 |
| 11.1741 | WILLIAM & NANCY MUTTERPERL | | 45 E 72ND ST #5A | NEW YORK | NY | 10021 | included all suspended royalty balances with complete addresses | $3.60 |
| 11.1742 | MIRIAM LEWENSZTAIN | | 9507 W OLYMPIC BLVD, UNIT 4 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $3.58 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1743 | SHLOMO KATTAN, TTEE | SHLOMO KATTAN LVG TR DTD 3/ | 9507 OLYMPIC BLVD, UNIT 4 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $3.58 |
| 11.1744 | ANDREW J & JACQUELINE STERN | | 8642 GREGORY WAY #202 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $3.57 |
| 11.1745 | ARON & JANE BERLIN FAMILY TRUST | ARON & JANE BERLIN TTES | 8642 GREGORY WAY #302 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $3.57 |
| 11.1746 | BARRETT GREENE TRUST | BARRETT H GREEN TRUSTEE | 9330 LLOYDCREST DR | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $3.57 |
| 11.1747 | DEUTSCH FAMILY TRUST DTD 5/12/8 | WARREN C & ELAINE DEUTSCH T | 2142 CENTURY PARK LN #407 | LOS ANGELES | CA | 90067 | included all suspended royalty balances with complete addresses | $3.57 |
| 11.1748 | FLORENCE G DAVIS 1995 TRUST | FLORENCE G DAVIS TTE | 8642 GREGORY WAY #103 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $3.57 |
| 11.1749 | HYMAN SWERDLOW MD TRUST | YAEL SWERDLOW TTE | 8642 GREGORY WAY #303 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $3.57 |
| 11.1750 | MICHAEL & BRONYA BOBROV | | 8642 GREGORY WAY #304 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $3.57 |
| 11.1751 | MITRA KAHEN | | 8642 GREGORY WAY #203 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $3.57 |
| 11.1752 | NEHORAY FAMILY TRUST | IRAJ & JACKLIN NEHORAY TTES | 8642 GREGORY WAY #102 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $3.57 |
| 11.1753 | PATRICIA PARRISH TRUST | PATRICIA LEE PARISH TRUSTEE | 9 VAIL RD, APT 10 | VAIL | CO | 81657 | included all suspended royalty balances with complete addresses | $3.57 |
| 11.1754 | STUART FLAIT & GWENN DRUCKER-FI | | 8642 GREGORY WAY #104 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $3.57 |
| 11.1755 | TAE G LEE | | 29475 MALIBU VIEW CT | AGOURA HILLS | CA | 91301 | included all suspended royalty balances with complete addresses | $3.57 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1756 | VICKI SANCHEZ | | 8642 GREGORY WAY #306 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $3.57 |
| 11.1757 | MAURICE J & IOLANDA P BOURDON I | IOLANDA P BOURDON, TTE | 853 S LE DOUX #304 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $3.47 |
| 11.1758 | CHARLES C ALBRIGHT III | SUCC TTE UDT DTD 5/20/76 | 729 W 16TH ST, B-8 | | COSTA MESA | CA | 92627 | included all suspended royalty balances with complete addresses | $3.46 |
| 11.1759 | AGATHA RICHARD ESTATE | | JOHN L RICHARD EXECUTOR | 44 CIRCLE ROAD | SAN RAFAEL | CA | 94903-3821 | included all suspended royalty balances with complete addresses | $3.31 |
| 11.1760 | ANITA KOMLOS | AKA ANITA KOMLOS SHERMAN, ` | KOMLOS FAMILY TRUST | 221 S STANLEY DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $3.27 |
| 11.1761 | JUSTIN YOVINO AND | SARAH KAFI YOVINO | 240 S CLARK DR | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $3.27 |
| 11.1762 | FERNANDE DEMANT 2011 TR | FERNANDE F DEMANT TTE | C/O CITIBANK WEST 7324113864 | 8485 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $3.26 |
| 11.1763 | KRAKOWSKI FAMILY TRUST | HELENA KRAKOWSKI TRUSTEE | 853 S LE DOUX ROAD | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $3.26 |
| 11.1764 | BIJAN AKHAVAN & DIANA TAHUR | | 916 SHENANDOAH STREET APT 202 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $3.21 |
| 11.1765 | NUSSBAUM FAMILY TRUST DTD 11/2 ELIEZER & SARA NUSSBAUM, TRL | | 16622 NALU CIRCLE | | HUNTINGTON BEACH | CA | 92649 | included all suspended royalty balances with complete addresses | $3.21 |
| 11.1766 | GEORGE GIANNINI | | 13661 NOB AVE | | DEL MAR | CA | 92014 | included all suspended royalty balances with complete addresses | $3.20 |
| 11.1767 | GLORIA LITZ | | 1733 NORTH DOHENY DRIVE | | LOS ANGELES | CA | 90069 | included all suspended royalty balances with complete addresses | $3.20 |
| 11.1768 | GRACE MATELSON | | 5640 OSO AVE | | WOODLAND HILLS | CA | 91367-5541 | included all suspended royalty balances with complete addresses | $3.20 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1769 | SUSAN CADISH | AKA SUSAN CADISH LANDAU | 264 N TIGERTAIL RD | LOS ANGELES | CA | 90049-2804 | included all suspended royalty balances with complete addresses | $3.16 |
| 11.1770 | LEOCADIA N THOMPSON TR DTD 1/1! | LEOCADIA N THOMPSON, TTE | 10761 WEYBURN AVE | LOS ANGELES | CA | 90024 | included all suspended royalty balances with complete addresses | $3.14 |
| 11.1771 | ZAHIRPOUR FAMILY TRUST | PARVIZ & MADLEN ZAHIRPOUR, ´ | 853 LE DOUX RD #101 | LOS ANGELES | CA | 90035-1859 | included all suspended royalty balances with complete addresses | $3.14 |
| 11.1772 | DULGARIAN GST NON-EXEMPT MARI | DOUGLAS ROBERT DULGARIAN T | 826 E 62ND ST | LOS ANGELES | CA | 90001 | included all suspended royalty balances with complete addresses | $3.13 |
| 11.1773 | MARYAM SADEGHY, TRUSTEE | MARYAM SADEGHY TR DTD 6/10 | 815 S LE DOUX RD #201 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $3.03 |
| 11.1774 | NAOMI TESFAMARIAM | | 815 S LE DOUX RD #302 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $3.03 |
| 11.1775 | RAKOS REVOCABLE FAMILY TRUST | PAUL & TAMAR RAKOS, TTES | 815 S LE DOUX RD UNIT PH | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $3.03 |
| 11.1776 | ROBERT MOURAD | | 815 S LE DOUX RD UNIT 101 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $3.03 |
| 11.1777 | TERESA GOLDSTEIN | | 815 S LE DOUX RD, APT 102 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $3.03 |
| 11.1778 | TIERRA OIL COMPANY LLC | | PO BOX 700968 | SAN ANTONIO | TX | 78270-0968 | included all suspended royalty balances with complete addresses | $2.94 |
| 11.1779 | MICHAEL MORI & TRACI LEVI | | 853 LE DOUX ROAD #303 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.91 |
| 11.1780 | MARYAM REJALI | | 910 S BEDFORD ST #303 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.85 |
| 11.1781 | ALI REZA REJALI | | 910 S BEDFORD ST #303 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.83 |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1782 | DAVID J MOON | | 853 S LE DOUX RD #202 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.76 |
| 11.1783 | ELIZABETH DAVIS ROGERS | | 315 WEST HUENEME ROAD | CAMARILLO | CA | 93010 | included all suspended royalty balances with complete addresses | $2.75 |
| 11.1784 | ERIC H & NATHALIE HOLTZMAN | | 853 S LE DOUX RD UNIT 103 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.70 |
| 11.1785 | AVIVA R JACOBS | | 869 S WOOSTER ST #105 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.65 |
| 11.1786 | DEBORAH IBERRI | | 869 S WOOSTER ST #306 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.65 |
| 11.1787 | CELIA LYNN YANG | | 869 S WOOSTER ST #309 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.64 |
| 11.1788 | ERIN CARUFEL | | 869 S WOOSTER ST #103 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.64 |
| 11.1789 | HERMAN J PLOTZKER & ESTHER MAC | | 869 S WOOSTER ST #304 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.64 |
| 11.1790 | JOHN PATRICK & MARGARET L O'BRII | | 3860 SAINT ELISABETH SQ | DULUTH | GA | 30096 | included all suspended royalty balances with complete addresses | $2.64 |
| 11.1791 | KEVIN K CROSS & LANE A BAKER | | 869 S WOOSTER ST #303 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.64 |
| 11.1792 | LANCE ROTH SEPARATE PROPERTY TF LANCE ROTH, TTE | | 869 S WOOSTER ST #308 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.64 |
| 11.1793 | NAVID ZARRINTAR FAR | | 700 VIA CONCEPCION | RIVERSIDE | CA | 92506 | included all suspended royalty balances with complete addresses | $2.64 |
| 11.1794 | ROYA COHEN, TTEE | ROYA COHEN TRUST | 44 W 62ND ST #29D | NEW YORK | NY | 10023 | included all suspended royalty balances with complete addresses | $2.64 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1795 | SUSANNAH B COBB | | 869 S WOOSTER ST #307 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.64 |
| 11.1796 | PAUL RANDALL WASSGREN | | 248 SOUTH DOHENY DRIVE UNIT 6 | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $2.63 |
| 11.1797 | DOROTHY TOMPKINS | | 2317 CECILIA AVE | SAN FRANCISCO | CA | 94116-2509 | included all suspended royalty balances with complete addresses | $2.58 |
| 11.1798 | MANUAL CAMBRA JR & MARY A CAN | | 1931 LAURAL | OAKLEY | CA | 94561 | included all suspended royalty balances with complete addresses | $2.57 |
| 11.1799 | PAMELA S SMITH | | 353 S REEVES DR #100 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $2.55 |
| 11.1800 | ALS LIVING TRUST DTD 8/29/93 | MARILYN SILVER TRUSTEE | 820 S BEDFORD ST #102 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.44 |
| 11.1801 | DORIT POURAT | | 820 S BEDFORD ST #406 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.44 |
| 11.1802 | ERIC HEISSERER | C/O FREEMARK FINANCIAL | 8383 WILSHIRE BLVD, STE 1000 | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $2.44 |
| 11.1803 | KIM CHI T DO | | 943 MASSELIN AVE | LOS ANGELES | CA | 90036 | included all suspended royalty balances with complete addresses | $2.44 |
| 11.1804 | KOBI & MIRIAM ALMOG TRUST 7/14/ KOBI J ALMOG & MARY C LEVY, T | 820 S BEDFORD ST #106 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.44 |
| 11.1805 | MANIJEH NEZAMI | | 820 S BEDFORD ST #103 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.44 |
| 11.1806 | SHEL & CATHY BACHRACH TRUST NO SHEL & CATHY BACHRACH, TTES | 15524 COLLINA STRADA | LOS ANGELES | CA | 90077 | included all suspended royalty balances with complete addresses | $2.44 |
| 11.1807 | KOUROSH MOUSIGHI | | 324 S ELM DRIVE #201 | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $2.38 |

STATEMENT OF FINANCIAL AFFAIRS
Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN
21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|
| 11.1808 | ROBERT A & CHARLOTTE MIGDAL FAI ROBERT A & CHARLOTTE MIGDA | 10104 EMPYREAN WAY 202 | LOS ANGELES | CA | 90067-3813 | included all suspended royalty balances with complete addresses | $2.38 |
| 11.1809 | VLADIMIR & JULIA RADZINSKY | 248 S DOHENY DR #5 | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $2.34 |
| 11.1810 | MARGARET F KELSEY | 825 S SHENANDOAH ST #303 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.22 |
| 11.1811 | SUSAN AZAD | 349 S WETHERLY DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $2.21 |
| 11.1812 | JAMES A CHACON | 8608 GREGORY WAY #3 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.21 |
| 11.1813 | MITCHELL MATTHEW DAVIDSON | 8608 GREGORY WAY #3 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.21 |
| 11.1814 | STAN WERTLIEB | 825 S SHENANDOAH ST #302 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.21 |
| 11.1815 | HEIDI & RICHARD PENKAVA FAMILY T RICHARD A & HEIDI S PENKAVA T | 21026 ASHLEY LN | LAKE FOREST | CA | 92630 | included all suspended royalty balances with complete addresses | $2.18 |
| 11.1816 | ELIAS AKLILU & MARTHA TADESSE | 248 S DOHENY DR #1 | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $2.17 |
| 11.1817 | SONIA A RAPHAEL | 825 S SHENANDOAH ST #304 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.16 |
| 11.1818 | MARITAL TR UWO RONALD DENITZ    BETTY J DENITZ, TTE | 273 S CLARK DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $2.09 |
| 11.1819 | EVAN SCHIFF | 836 S BEDFORD ST #400 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $2.04 |
| 11.1820 | CYROUS K GABAIY | 309 SOUTH MAPLE DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $1.93 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1821 | NIMA ZARGARI | | 248 DOHENY DR #7 | | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $1.87 |
| 11.1822 | LEWIS FAMILY IRREV GRANTOR TRUS | JEFFREY D LEWIS TRUSTEE | 11755 WILSHIRE BLVD | 10TH FLOOR | LOS ANGELES | CA | 90025 | included all suspended royalty balances with complete addresses | $1.85 |
| 11.1823 | JEFFREY M BOREN | | 716 N LINDEN DRIVE | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $1.81 |
| 11.1824 | 2010 MICHAEL LESHINSKY REV TRUST | MICHAEL LESHINSKY TRUSTEE | 8642 GREGORY WAY #205 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $1.81 |
| 11.1825 | RENATA SPIVAK | | 4150 FARMDALE AVE | | STUDIO CITY | CA | 91604 | included all suspended royalty balances with complete addresses | $1.81 |
| 11.1826 | JAMES A MOGHTADER AND | ELIZABETH H CHASON MOGHTA | 2001 MOGHTADER FAM TR 7/27/01 | 726 SKY VIEW DR | SANTA BARBARA | CA | 93108 | included all suspended royalty balances with complete addresses | $1.74 |
| 11.1827 | LINDA MOGHTADER - KLEIN | | 554 14 ST | | SANTA MONICA | CA | 90402 | included all suspended royalty balances with complete addresses | $1.74 |
| 11.1828 | RICHARD S HORN AND | KAREN J MOGHTADER, TTEES | HORN & MOGHTADER 2007 REV TR | 3255 QUANDT RD | LAFAYETTE | CA | 94549 | included all suspended royalty balances with complete addresses | $1.74 |
| 11.1829 | 2006 RONIT HAKAKHA REV TR 10/19/ | RONIT HAKAKHA, TRUSTEE | 1815 LOMA VISTA DR | | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $1.71 |
| 11.1830 | ALBERT COHANFARD | | 910 S BEDFORD ST #304 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $1.71 |
| 11.1831 | FREDERICA BARLAZ | | 910 S BEDFORD ST #105 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $1.71 |
| 11.1832 | GARY GERSHAW | | 910 S BEDFORD ST #302 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $1.71 |
| 11.1833 | GREGORY & INESSA CHERNINSKY | | 910 SOUTH BEDFORD STREET #103 | | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $1.71 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1834 | JEFFREY KEWONE HWANG | | 5833 S SPARROW CT | PLAYA VISTA | CA | 90094 | included all suspended royalty balances with complete addresses | $1.71 |
| 11.1835 | JULIA KEENAN | | 910 S BEDFORD ST #307 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $1.71 |
| 11.1836 | MANIGE ZOGHI | | 910 S BEDFORD ST #305 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $1.71 |
| 11.1837 | MANSOOR SOLAIMANI AND | AUZAR KANGAVARI | 910 S BEDFORD ST #203 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $1.71 |
| 11.1838 | MAYOUR BEHEL & SHIRIN SHAMTOU | | 910 S BEDFORD ST #204 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $1.71 |
| 11.1839 | MICHAEL MALCOM | | 910 S BEDFORD ST #306 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $1.71 |
| 11.1840 | STEVEN E REIN | | 910 S BEDFORD ST #202 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $1.71 |
| 11.1841 | TREMOULET 2008 FAMILY TRUST 5/2 PAUL-THOMAS & ADRIANA TREM | | 6476 PEINADO WAY | SAN DIEGO | CA | 92121 | included all suspended royalty balances with complete addresses | $1.71 |
| 11.1842 | VIVIAN WEISS | | 777 WEST END AVE #12-D | NEW YORK | NY | 10025 | included all suspended royalty balances with complete addresses | $1.71 |
| 11.1843 | YUJIN CHI | | 910 S BEDFORD ST #207 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $1.71 |
| 11.1844 | JUDITH CHORUB GURIAN 2010 TR | JUDITH CHORUB GURIAN TTE | 15717 SUTTON ST | ENCINO | CA | 91436 | included all suspended royalty balances with complete addresses | $1.70 |
| 11.1845 | ERIC A SCHIFF & NANCY R MUDRICK | | 215 RIDGECREST RD | DEWITT | NY | 13214 | included all suspended royalty balances with complete addresses | $1.67 |
| 11.1846 | RICHARD NEIL & APRIL DORI SCHECH | | 8651 W OLYMPIC BLVD #302 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $1.59 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN
### 21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS

| | Name of Owner | Address | | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1847 | LYNN D MARSHALL | | 1924 9TH AVE W | SEATTLE | WA | 98119 | included all suspended royalty balances with complete addresses | $1.54 |
| 11.1848 | WILLIAM LEROY GUILL | | PO BOX 83 | ANDERSON | CA | 96007 | included all suspended royalty balances with complete addresses | $1.45 |
| 11.1849 | IRWIN H & DALIA D SHERRY TR | IRWIN H & DALIA D SHERRY TTES | 818 N DOHENY DR 1002 | WEST HOLLYWOOD | CA | 90069 | included all suspended royalty balances with complete addresses | $1.45 |
| 11.1850 | MILLIGAN FAMILY TRUST | | WILLIAM & CYNTHIA MILLIGAN TTE   33 MADISON LANE | COTO DE CAZA | CA | 92679 | included all suspended royalty balances with complete addresses | $1.43 |
| 11.1851 | CYNTHIA R MILLIGAN, TTEE | MICHAEL P MILLIGAN REV TR 3/12 | 6465 HONOR LANE | SALINAS | CA | 93908 | included all suspended royalty balances with complete addresses | $1.42 |
| 11.1852 | MEREDITH MILLIGAN MOODY | | 24252 FAIRWAY LANE | COT DE CAZA | CA | 92679 | included all suspended royalty balances with complete addresses | $1.42 |
| 11.1853 | SHERI GAIL SINGER | | 8651 W OLYMPIC BLVD #101 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $1.41 |
| 11.1854 | WILLIAM TERENCE BERKMAN & | ROBIN JEAN ROY, TRUSTEES | WM BERKMAN & ROBIN ROY TR 10/19/14   8651 W OLYMPIC BLVD #310 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $1.41 |
| 11.1855 | CLAYTON COBURN | | PO BOX 100   178 KARN CANYON | HIGH ROLLS | NM | 88325 | included all suspended royalty balances with complete addresses | $1.26 |
| 11.1856 | DALE H DORN TRUST | DALE H DORN, TTE | 4040 BROADWAY SUITE 603 | SAN ANTONIO | TX | 78209 | included all suspended royalty balances with complete addresses | $1.26 |
| 11.1857 | SHARON DORN GILL | | PO BOX 758 | HIGH ROLLS | NM | 88325 | included all suspended royalty balances with complete addresses | $1.26 |
| 11.1858 | TOCA MADERA EXPLORATION | ATTN JOHN LOW | 4040 BROADWAY SUITE 609 | SAN ANTONIO | TX | 78209 | included all suspended royalty balances with complete addresses | $1.26 |
| 11.1859 | KRISTINE LOGUE | | 5093 NORTH 350TH STREET | MASON | IL | 62443 | included all suspended royalty balances with complete addresses | $1.23 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1860 | GAIL GORDON LIVING TR | GAIL R GORDON TTE | 2448 HILL ST | SANTA MONICA | CA | 90405 | included all suspended royalty balances with complete addresses | $1.17 |
| 11.1861 | GORDON FAMILY TRUST | ROGER L & LINDA L GORDON TTE | 5108 MELVIN AVE | TARZANA | CA | 91356 | included all suspended royalty balances with complete addresses | $1.17 |
| 11.1862 | BARBARA LUCIANO ROMITI | | PO BOX 102 | OAKLEY | CA | 94561 | included all suspended royalty balances with complete addresses | $1.08 |
| 11.1863 | SHARON GINI | | 1129 DEVONSHIRE | SAN BERNARDINO | CA | 92404 | included all suspended royalty balances with complete addresses | $1.06 |
| 11.1864 | DULGARIAN GST EXEMPT MARITAL T | DOUGLAS ROBERT DULGARIAN T | 826 E 62ND ST | LOS ANGELES | CA | 90001 | included all suspended royalty balances with complete addresses | $0.90 |
| 11.1865 | VIRGINIA P OCHSENBEIN | | 4275 DESERT HIGHLAND DRIVE | SPARKS | NV | 89436-8623 | included all suspended royalty balances with complete addresses | $0.85 |
| 11.1866 | ANGEL AVRAHAMI | | 20615 NE 19TH CT | MIAMI | FL | 33179 | included all suspended royalty balances with complete addresses | $0.77 |
| 11.1867 | ELIZA POURIAN | | 151 N HAMILTON DR #1 | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $0.77 |
| 11.1868 | JALLEH POURIAN | | 825 S SHENANDOAH ST #104 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $0.77 |
| 11.1869 | BARBARA SEWALD | | 9173 MIDWAY | DURHAM | CA | 95938 | included all suspended royalty balances with complete addresses | $0.73 |
| 11.1870 | DENNIS SEWALD | | 15212 KARCHER RD | CALDWELL | ID | 83607 | included all suspended royalty balances with complete addresses | $0.73 |
| 11.1871 | JACOB M GARDNER | MAURE GARDNER, CUSTODIAN | 304 S CLARK DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $0.70 |
| 11.1872 | MAURE GARDNER | | 304 S CLARK DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $0.70 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|---|
| 11.1873 | RUBY M GARDNER | MAURE GARDNER, CUSTODIAN | 304 S CLARK DR | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $0.70 |
| 11.1874 | PAUL COLBY | | 15 AVILA PLACE | KENWICK WA | AUS | 6107 | included all suspended royalty balances with complete addresses | $0.63 |
| 11.1875 | BROOK GRUSZKA | | 3 W MAGNOLIA CT | STREAMWOOD | IL | 60107 | included all suspended royalty balances with complete addresses | $0.63 |
| 11.1876 | PARHAM & SAMIRA KHORSANDI | | 853 S LE DOUX RD, UNIT 301 | LOS ANGELES | CA | 90035 | included all suspended royalty balances with complete addresses | $0.63 |
| 11.1877 | JIM R BARRETT | | 20506 WITHINGTON DRIVE | KATY | TX | 77450-2019 | included all suspended royalty balances with complete addresses | $0.62 |
| 11.1878 | MOW THE LAWN EXPLORATION LLC    ATTN HOLBROOK F DORN | | 2900 WESLAYAN SUITE 430 | HOUSTON | TX | 77027 | included all suspended royalty balances with complete addresses | $0.62 |
| 11.1879 | FEREYDOUN SHAKOURI FAM TR 1/28 FEREYDOUN & FARZANEH A SHA | | 403 BARRIE DR | BEVERLY HILLS | CA | 90210 | included all suspended royalty balances with complete addresses | $0.58 |
| 11.1880 | MARGARET MARY FENDERSON | | 8143 CAMINO DEL ORO | LA JOLLA | CA | 92037-3154 | included all suspended royalty balances with complete addresses | $0.57 |
| 11.1881 | JOHN R CAIN SR | | 4828 HAMPTON ROAD | LA CANADA | CA | 91011-2610 | included all suspended royalty balances with complete addresses | $0.57 |
| 11.1882 | CAROL BRANDLIN ROADENBAUGH | | 16 BEACONSFIELD | DOVE CANYON | CA | 92679 | included all suspended royalty balances with complete addresses | $0.54 |
| 11.1883 | JEFFREY E BRANDLIN | | 2632 WESTRIDGE ROAD | LOS ANGELES | CA | 90049 | included all suspended royalty balances with complete addresses | $0.54 |
| 11.1884 | JOHN JOSEPH BRANDLIN JR | | 10 ALMANZORA | NEWPORT BEACH | CA | 92657 | included all suspended royalty balances with complete addresses | $0.54 |
| 11.1885 | KATHRYN BRANDLIN SHEARER | | 268 RIDGE DRIVE | SALUDA | NC | 28773 | included all suspended royalty balances with complete addresses | $0.54 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11: PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE DEBTOR DOES NOT OWN**
**21. LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|
| 11.1886 | MARGARET RUTH ENGLISH | 17 TAGGERT | IRVINE | CA | 92603 | included all suspended royalty balances with complete addresses | $0.54 |
| 11.1887 | STEVEN D BRANDLIN | 12 CENTAURUS WAY | COTO DE CAZA | CA | 92679 | included all suspended royalty balances with complete addresses | $0.54 |
| 11.1888 | SUSAN EDITH MARKS | 2222 AVENUE OF THE STARS #2005 | LOS ANGELES | CA | 90067 | included all suspended royalty balances with complete addresses | $0.54 |
| 11.1889 | PAYAM ZARRABIZADEH | 8549 WILSHIRE BLVD #312 | BEVERLY HILLS | CA | 90211 | included all suspended royalty balances with complete addresses | $0.52 |
| 11.1890 | ISIDORA MARTINEZ - MILLER | 251 PECK DRIVE | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $0.47 |
| 11.1891 | ELEANOR K MACDONALD | 316 S MAPLE DR | BEVERLY HILLS | CA | 90212 | included all suspended royalty balances with complete addresses | $0.45 |
| 11.1892 | ALICE NETH | CO K WILSON | BELMONT | CA | 94002-1648 | included all suspended royalty balances with complete addresses | $0.43 |
| 11.1893 | WILLIAM J OCONNOR | 1635 ST FRANCIS WAY | SAN CARLOS | CA | 94070-4857 | included all suspended royalty balances with complete addresses | $0.43 |
| 11.1894 | BETH ANNE PRIOR | 2811 PLACIDA RD | ENGLEWOOD | FL | 34224 | included all suspended royalty balances with complete addresses | $0.16 |
| 11.1895 | KAREN AUSTIN | 606 RICH DRIVE | OCOEE | FL | 34761 | included all suspended royalty balances with complete addresses | $0.10 |
| 11.1896 | DANNY PRIOR | 449 GROVE STREET | MUNDELEIN | IL | 90680 | included all suspended royalty balances with complete addresses | $0.10 |
| 11.1897 | STEVEN PRIOR | 925 FAIRHAVEN CT | NAPLES | FL | 34104 | included all suspended royalty balances with complete addresses | $0.10 |
| 11.1898 | STEVEN F JESS | 4441 DEERWOOD COURT | BONITA SPRINGS | FL | 34134 | included all suspended royalty balances with complete addresses | $0.07 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 11:  PROPERTY THE DEBTOR HOLDS OR CONTROLS THAT THE  DEBTOR DOES NOT OWN**
**21.  LIST ANY PROPERTY HELD OR CONTROLLED THAT ANOTHER ENTITY OWNS**

| | Name of Owner | Address | City | State | Zip | Property Description | Value |
|---|---|---|---|---|---|---|---|
| 11.1899 | KATHRYN WALTON GREIDER | 2300 CHARLESTON | MATTOON | IL | 61938 | included all suspended royalty balances with complete addresses | $0.02 |
| 11.1900 | DAVID MUMA | 1272 S PRINCE ST | PALMYRA | PA | 17078 | included all suspended royalty balances with complete addresses | $0.02 |
| 11.1901 | KARLA M PAINE | 110 THIRD STREET | WESTERVELT | IL | 62565 | included all suspended royalty balances with complete addresses | $0.02 |

In re: VENOCO, INC.                                                    Case No. 16-10655 (KG)

### STATEMENT OF FINANCIAL AFFAIRS
### PART 12: DETAILS ABOUT ENVIRONMENTAL INFORMATION
### 24. HAS DEBTOR NOTIFIED ANY GOV'T UNIT OF ANY HAZARDOUS MATERIAL RELEASE

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if known | Date of Notice |
|---|---|---|---|---|
| 24.1 | Platform Grace<br>Offshore platform<br>Federal Waters (OCS) | National Response Center<br>c/o U.S. Coast Guard<br>2703 Martin Luther King Jr Ave SE<br>Washington, DC 20593-7000 | | 4/24/14 |
| 24.2 | Platform Grace<br>Offshore platform<br>Federal Waters (OCS) | Bureau of Safety and Environmental<br>Enforcement<br>1849 C Street, NW<br>Washington, D.C. 20240 | | 4/24/14 |
| 24.3 | Platform Grace<br>Offshore platform<br>Federal Waters (OCS) | U.S. Coast Guard<br>2703 Martin Luther King Jr Ave SE<br>Washington, DC 20593-7000 | | 4/24/14 |
| 24.4 | Platform Grace<br>Offshore platform<br>Federal Waters (OCS) | National Response Center<br>c/o U.S. Coast Guard<br>2703 Martin Luther King Jr Ave SE<br>Washington, DC 20593-7000 | | 10/22/14 |
| 24.5 | Platform Grace<br>Offshore platform<br>Federal Waters (OCS) | Bureau of Safety and Environmental<br>Enforcement<br>1849 C Street, NW<br>Washington, D.C. 20240 | | 10/22/14 |
| 24.6 | Platform Grace<br>Offshore platform<br>Federal Waters (OCS) | U.S. Coast Guard<br>2703 Martin Luther King Jr Ave SE<br>Washington, DC 20593-7000 | | 10/22/14 |
| 24.7 | Platform Grace<br>Offshore platform<br>Federal Waters (OCS) | National Response Center<br>c/o U.S. Coast Guard<br>2703 Martin Luther King Jr Ave SE<br>Washington, DC 20593-7000 | | 12/14/14 |
| 24.8 | Platform Grace<br>Offshore platform<br>Federal Waters (OCS) | Bureau of Safety and Environmental<br>Enforcement<br>1849 C Street, NW<br>Washington, D.C. 20240 | | 12/14/14 |
| 24.9 | Platform Grace<br>Offshore platform<br>Federal Waters (OCS) | U.S. Coast Guard<br>2703 Martin Luther King Jr Ave SE<br>Washington, DC 20593-7000 | | 12/14/14 |

In re: VENOCO, INC.                                                                    Case No. 16-10655 (KG)

### STATEMENT OF FINANCIAL AFFAIRS
### PART 12: DETAILS ABOUT ENVIRONMENTAL INFORMATION
### 24. HAS DEBTOR NOTIFIED ANY GOV'T UNIT OF ANY HAZARDOUS MATERIAL RELEASE

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if known | Date of Notice |
|---|---|---|---|---|
| 24.10 | Ellwood Onshore Facility<br>7979 Hollister Ave.<br>Goleta, CA 93117 | SBC Environmental Health Services<br>225 Camino del Remedio<br>Santa Barbara, CA 93110 | | 7/23/14 |
| 24.11 | Ellwood Onshore Facility<br>7979 Hollister Ave.<br>Goleta, CA 93118 | Santa Barbara County<br>PUBLIC HEALTH DEPARTMENT - EHS<br>(RE: CAER Form)<br>300 North San Antonio Road<br>Santa Barbara, CA 93110 | | 7/23/14 |
| 24.12 | Ellwood Onshore Facility<br>7979 Hollister Ave.<br>Goleta, CA 93119 | Santa Barbara County Emergency<br>Services<br>4408 Cathedral Oaks Rd<br>Santa Barbara, CA 93110 | | 3/29/14 |
| 24.13 | Ellwood Onshore Facility<br>7979 Hollister Ave.<br>Goleta, CA 93120 | Cal Emergency Management Agency<br>3650 Schriever Avenue<br>Mather, California 95655 | | 3/29/14 |
| 24.14 | Ellwood Onshore Facility<br>7979 Hollister Ave.<br>Goleta, CA 93121 | City of Goleta<br>130 Cremona Dr., Ste B<br>Goleta, CA  93117-5514 | | 3/29/14 |
| 24.15 | Ellwood Onshore Facility<br>7979 Hollister Ave.<br>Goleta, CA 93122 | California Oil Spill Prevention &<br>Response<br>1700 K Street, Suite 250<br>Sacramento, CA 95811 | | 3/29/14 |
| 24.16 | Ellwood Onshore Facility<br>7979 Hollister Ave.<br>Goleta, CA 93123 | SBC Environmental Health Services<br>225 Camino del Remedio<br>Santa Barbara, CA 93110 | | 3/29/14 |
| 24.17 | Ellwood Onshore Facility<br>7979 Hollister Ave.<br>Goleta, CA 93124 | Santa Barbara County<br>PUBLIC HEALTH DEPARTMENT - EHS<br>(RE: CAER Form)<br>300 North San Antonio Road<br>Santa Barbara, CA 93110 | | 3/29/14 |
| 24.18 | Ellwood Onshore Facility<br>7979 Hollister Ave.<br>Goleta, CA 93125 | SBC Environmental Health Services<br>225 Camino del Remedio<br>Santa Barbara, CA 93110 | | 4/1/14 |

In re: VENOCO, INC.                                                                    Case No. 16-10655 (KG)

**STATEMENT OF FINANCIAL AFFAIRS**
**PART 12: DETAILS ABOUT ENVIRONMENTAL INFORMATION**
**24. HAS DEBTOR NOTIFIED ANY GOV'T UNIT OF ANY HAZARDOUS MATERIAL RELEASE**

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if known | Date of Notice |
|---|---|---|---|---|
| 24.19 | Ellwood Onshore Facility<br>7979 Hollister Ave.<br>Goleta, CA 93126 | Santa Barbara County<br>PUBLIC HEALTH DEPARTMENT - EHS<br>(RE: CAER Form)<br>300 North San Antonio Road<br>Santa Barbara, CA 93110 | | 4/1/14 |
| 24.20 | Platform Holly<br>Offshore platform<br>California State Waters | National Response Center<br>c/o U.S. Coast Guard<br>2703 Martin Luther King Jr Ave SE<br>Washington, DC 20593-7000 | | 1/15/14 |
| 24.21 | Platform Holly<br>Offshore platform<br>California State Waters | U.S. Coast Guard<br>2703 Martin Luther King Jr Ave SE<br>Washington, DC 20593-7000 | | 1/15/14 |
| 24.22 | Platform Holly<br>Offshore platform<br>California State Waters | Cal Emergency Management Agency<br>3650 Schriever Avenue<br>Mather, California 95655 | | 1/15/14 |
| 24.23 | Platform Holly<br>Offshore platform<br>California State Waters | California State Lands Commission<br>200 Oceangate FL 12<br>Long Beach, CA  90802-4331 | | 1/15/14 |
| 24.24 | Platform Holly<br>Offshore platform<br>California State Waters | Santa Barbara County Emergency<br>Services<br>4408 Cathedral Oaks Rd<br>Santa Barbara, CA 93110 | | 2/7/14 |
| 24.25 | Platform Holly<br>Offshore platform<br>California State Waters | Santa Barbara County Emergency<br>Services<br>4408 Cathedral Oaks Rd<br>Santa Barbara, CA 93110 | | 2/9/14 |
| 24.26 | Platform Holly<br>Offshore platform<br>California State Waters | Santa Barbara County Emergency<br>Services<br>4408 Cathedral Oaks Rd<br>Santa Barbara, CA 93110 | | 2/27/14 |
| 24.27 | Platform Holly<br>Offshore platform<br>California State Waters | California State Lands Commission<br>200 Oceangate FL 12<br>Long Beach, CA  90802-4331 | | 2/27/14 |

In re: VENOCO, INC. | | Case No. 16-10655 (KG)

**STATEMENT OF FINANCIAL AFFAIRS**
**PART 12: DETAILS ABOUT ENVIRONMENTAL INFORMATION**
**24. HAS DEBTOR NOTIFIED ANY GOV'T UNIT OF ANY HAZARDOUS MATERIAL RELEASE**

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if known | Date of Notice |
|---|---|---|---|---|
| 24.28 | Platform Holly<br>Offshore platform<br>California State Waters | Santa Barbara County Emergency Services<br>4408 Cathedral Oaks Rd<br>Santa Barbara, CA 93110;<br><br>California State Lands Commission<br>200 Oceangate FL 12<br>Long Beach, CA  90802-4331 | | 4/19/14 |
| 24.29 | Platform Holly<br>Offshore platform<br>California State Waters | California State Lands Commission<br>200 Oceangate FL 12<br>Long Beach, CA  90802-4331 | | 4/19/14 |
| 24.30 | Platform Holly<br>Offshore platform<br>California State Waters | Santa Barbara County Emergency Services<br>4408 Cathedral Oaks Rd<br>Santa Barbara, CA 93110 | | 4/20/14 |
| 24.31 | Platform Holly<br>Offshore platform<br>California State Waters | Cal Emergency Management Agency<br>3650 Schriever Avenue<br>Mather, California 95655 | | 4/20/14 |
| 24.32 | Platform Holly<br>Offshore platform<br>California State Waters | California Oil Spill Prevention & Response<br>1700 K Street, Suite 250<br>Sacramento, CA 95811 | | 4/20/14 |
| 24.33 | Platform Holly<br>Offshore platform<br>California State Waters | U.S. Coast Guard<br>2703 Martin Luther King Jr Ave SE<br>Washington, DC 20593-7000 | | 4/20/14 |
| 24.34 | Platform Gail<br>Offshore platform<br>Federal Waters (OCS) | National Response Center<br>c/o U.S. Coast Guard<br>2703 Martin Luther King Jr Ave SE<br>Washington, DC 20593-7000 | | 2/9/15 |
| 24.35 | Platform Gail<br>Offshore platform<br>Federal Waters (OCS) | Bureau of Safety and Environmental Enforcement<br>1849 C Street, NW<br>Washington, D.C. 20240 | | 2/9/15 |
| 24.36 | Platform Gail<br>Offshore platform<br>Federal Waters (OCS) | U.S. Coast Guard<br>2703 Martin Luther King Jr Ave SE<br>Washington, DC 20593-7000 | | 2/9/15 |

In re: VENOCO, INC.                                                                    Case No. 16-10655 (KG)

### STATEMENT OF FINANCIAL AFFAIRS
### PART 12: DETAILS ABOUT ENVIRONMENTAL INFORMATION
### 24. HAS DEBTOR NOTIFIED ANY GOV'T UNIT OF ANY HAZARDOUS MATERIAL RELEASE

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if known | Date of Notice |
|---|---|---|---|---|
| 24.37 | Platform Gail<br>Offshore platform<br>Federal Waters (OCS) | National Response Center<br>c/o U.S. Coast Guard<br>2703 Martin Luther King Jr Ave SE<br>Washington, DC 20593-7000 | | 6/12/15 |
| 24.38 | Platform Gail<br>Offshore platform<br>Federal Waters (OCS) | Bureau of Safety and Environmental<br>Enforcement<br>1849 C Street, NW<br>Washington, D.C. 20240 | | 6/12/15 |
| 24.39 | Platform Gail<br>Offshore platform<br>Federal Waters (OCS) | U.S. Coast Guard<br>2703 Martin Luther King Jr Ave SE<br>Washington, DC 20593-7000 | | 6/12/15 |
| 24.40 | Platform Gail<br>Offshore platform<br>Federal Waters (OCS) | National Response Center<br>c/o U.S. Coast Guard<br>2703 Martin Luther King Jr Ave SE<br>Washington, DC 20593-7000 | | 7/6/15 |
| 24.41 | Platform Gail<br>Offshore platform<br>Federal Waters (OCS) | Bureau of Safety and Environmental<br>Enforcement<br>1849 C Street, NW<br>Washington, D.C. 20240 | | 7/6/15 |
| 24.42 | Platform Gail<br>Offshore platform<br>Federal Waters (OCS) | U.S. Coast Guard<br>2703 Martin Luther King Jr Ave SE<br>Washington, DC 20593-7000 | | 7/6/15 |
| 24.43 | Platform Gail<br>Offshore platform<br>Federal Waters (OCS) | National Response Center<br>c/o U.S. Coast Guard<br>2703 Martin Luther King Jr Ave SE<br>Washington, DC 20593-7000;<br><br>Bureau of Safety and Environmental<br>Enforcement<br>1849 C Street, NW<br>Washington, D.C. 20240;<br><br>U.S. Coast Guard<br>2703 Martin Luther King Jr Ave SE<br>Washington, DC 20593-7000 | | 7/11/15 |

**In re: VENOCO, INC.**                                                                 **Case No. 16-10655 (KG)**

**STATEMENT OF FINANCIAL AFFAIRS**
**PART 12: DETAILS ABOUT ENVIRONMENTAL INFORMATION**
**24. HAS DEBTOR NOTIFIED ANY GOV'T UNIT OF ANY HAZARDOUS MATERIAL RELEASE**

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if known | Date of Notice |
|---|---|---|---|---|
| 24.44 | Beverly Hills 9865 Olympic Blvd. Beverly Hills, CA 9-212 | Beverly Hills Unified School District 255 S Lasky Dr Beverly Hills, CA  90212-3697 | | 8/13/15 |
| 24.45 | Beverly Hills 9865 Olympic Blvd. Beverly Hills, CA 9-213 | California Division of Oil, Gas & Geothermal Resources 801 K Street, MS 20-20 Sacramento, CA 95814-3530 | | 8/13/15 |
| 24.46 | Sevier, Pad 1-33 Remote offshore location Bakersfield, CA | San Joaquin Valley Air Pollution Control District 34946 Flyover Court Bakersfield, CA 93308 | | 5/14/14 |
| 24.47 | Ellwood Onshore Facility 7979 Hollister Avenue Goleta, CA 93117 | Santa Barbara Air Pollution Control District 260 N San Antonio Rd, Ste A Santa Barbara, CA 93110 | | 6/17/14 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 13: DETAILS ABOUT DEBTOR'S BUSINESS OR BUSINESS CONNECTIONS**
**25. OTHER BUSINESSES IN WHICH DEBTOR HAS OR HAD AN INTEREST**

| | BUSINESS NAME | BUSINESS ADDRESS | DESCRIBE NATURE OF BUSINESS | EMPLOYER ID NUMBER | DATES BUSINESS EXISTED FROM - TO |
|---|---|---|---|---|---|
| 25.1 | Latino Leadership Initiative | | | | |
| 25.2 | Latinos for Education Reform | | | | |
| 25.3 | Timber LLC | c/o Davd Mokros PO Box 44354 Denver, CO 80201 | Non-profit | | |
| 25.4 | Ellwood Pipeline, Inc. | 370 17th St., Ste 3900 Denver, CO 80202 | Oil & Gas | 46-0821005 | |
| 25.5 | TexCal Energy (LP) LLC | 370 17th St., Ste 3900 Denver, CO 80202 | Oil & Gas | 74-3130806 | |
| 25.6 | Whittier Pipeline Corporation | 370 17th St., Ste 3900 Denver, CO 80202 | Oil & Gas | 74-1911560 | |
| 25.7 | TexCal Energy (GP) LLC | 370 17th St., Ste 3900 Denver, CO 80202 | Oil & Gas | 74-3130808 | |
| 25.8 | TexCal Energy South Texas, L.P. | 370 17th St., Ste 3900 Denver, CO 80202 | Oil & Gas | 74-3130812 | |
| 25.9 | Clean Seas LLC | 370 17th St., Ste 3900 Denver, CO 80202 | | | |
| 25.10 | Denbury Onshore, LLC | 5320 Legacy Drive Plano, TX 75024 | Oil & Gas | | |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 13  DETAILS ABOUT THE DEBTORS' BUSINESS OR CONNECTIONS TO ANY BUSINESS**
**26a. ACCOUNTS AND BOOKKEEPERS WITHIN 2 YEARS BEFORE FILING**

| Name | Address | City | State | Zip | Begin Date of Service | End Date of Service |
|------|---------|------|-------|-----|----------------------|---------------------|
| 26a.1  Heather Hatfield | 8591 E 35th Drive | Denver | CO | 80238 | 11/6/2013 | Present |
| 26a.2  Doug Griggs | 6766 Poppy Court | Arvada | CO | 80007 | 1/1/2006 | 11/3/2014 |
| 26a.3  Timothy Ficker | 1400 S Pitkin Ave | Superior | CO | 80027 | 3/19/2007 | 11/3/2014 |
| 26a.4  Scott Pinsonnault | 4175 Game Trail | Indian Hills | CO | 80454 | 5/1/2015 | Present |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 13  DETAILS ABOUT THE DEBTORS' BUSINESS OR CONNECTIONS TO ANY BUSINESS
### 26b.  LIST AUDITORS WITHIN 2 YEARS BEFORE FILING THE CASE

| | Name | Address | | City | State | Zip | Begin Date of Service | End Date of Service | Contact Name |
|---|---|---|---|---|---|---|---|---|---|
| 26b.1 | Ernst & Young | PNC Bank C/O Ernst & Young US LLP | 3712 Solutions Center | Chicago | IL | 60677-3007 | | Present | |
| 26b.2 | Hein & Associates LLP | 1999 Broadway, Ste 4000 | | Denver | CO | 80202 | | Present | |
| 26b.3 | EKS&H LLP | 7979 E Tufts Ave Ste 400 | | Denver | CO | 80237 | | Present | |

**In re:  VENOCO, INC.**                                                                                    **Case No. 16-10655 (KG)**

**STATEMENT OF FINANCIAL AFFAIRS**
**PART 13: DETAILS ABOUT DEBTORS' BUSINESS OR BUSINESS CONNECTIONS**
**26c. LIST ALL FIRMS OR INDIVIDUALS IN POSSESSION OF BOOKS AND RECORDS WHEN CASE FILED**

| | Name | Address | | City | State | Zip | If any books of account and records are unavailable, explain why |
|---|---|---|---|---|---|---|---|
| 26c.1 | Ernst & Young | PNC Bank c/o Ernst & Young US LLP | 3712 Solutions Center | Chicago | IL | 60677-3007 | N/A |
| 26c.2 | Scott Pinsonnault | 4175 Game Trail | | Indian Hills | CO | 80454 | N/A |
| 26c.3 | Heather Hatfield | 8591 E 35th Drive | | Denver | CO | 80238 | N/A |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 13  DETAILS ABOUT THE DEBTORS' BUSINESS OR CONNECTIONS TO ANY BUSINESS**
**26d.  PARTIES ISSUED FINANCIAL STATEMENTS WITHIN 2 YEARS BEFORE FILING**

| | Name | Receipt date, if applicable | Address | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26d.1 | STANDARD & POOR`S FINANCIAL SERVICES LLC | | 2542 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0025 | |
| 26d.2 | MOODY`S INVESTORS SERVICE | | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| 26d.3 | BLACKSTONE ADVISORY PARTNERS LP/PJ PARTNERS | Oct-14 | 345 PARK AVE | | | NEW YORK | NY | 10154-0004 | |
| 26d.4 | BLACKSTONE ADVISORY PARTNERS LP/PJ PARTNERS | | 280 Park Avenue | | | New York | NY | 10017 | |
| 26d.5 | OPPORTUNE LLP | Oct-14 | 711 LOUISIANA ST STE 3100 | | | HOUSTON | TX | 77002-2711 | |
| 26d.6 | GORDIAN GROUP | Oct-14 | 30 Patewood Dr Ste 350 | | | Greenville | SC | 29615 | |
| 26d.7 | LAZARD FRERES & CO. LLC | Oct-14 | DAVID CECIL | 30 ROCKEFELLER PLZ | | NEW YORK | NY | 10112-0015 | |
| 26d.8 | EVERCORE GROUP, LLC | Oct-14 | 2 HOUSTON CENTER | 909 FANNIN ST | STE 1750 | HOUSTON | TX | 77010-1019 | |
| 26d.9 | GREENHILL & CO | Oct-14 | CHRISTOPHER D MIZE | 1301 MCKINNEY ST | STE 2000 | HOUSTON | TX | 77010-3116 | |
| 26d.10 | CITIBANK NA | | 388 GREENWICH ST | | | NEW YORK | NY | 10013-2375 | |
| 26d.11 | CITIBANK, N A | | 1615 BRETT RD BLDG III | | | NEW CASTLE | DE | 19720-2425 | |
| 26d.12 | RB International Finance (USA) LLC | | 1133 Ave of Americas 16th Fl | | | New York | NY | 10036 | |
| 26d.13 | ABN AMRO USA | | 100 Park Ave 17th Fl | | | New York | NY | 10017 | |
| 26d.14 | KEYBANK NATIONAL ASSOCIATION | | 127 PUBLIC SQ | | | CLEVELAND | OH | 44114-1217 | |
| 26d.15 | BANK OF NOVA SCOTIA | | 44 KING ST W | | | TORONTO | ON | M5H 1H1 | CANADA |
| 26d.16 | BANK OF AMERICA, N A | | AGREEMENTS & DOCUMENTATION | 1133 AVENUE OF THE AMERICAS | FL 42 | NEW YORK | NY | 10036-6710 | |
| 26d.17 | BANK OF AMERICA | | PO BOX 830308 | ATTN DICKERMAN C SADLER | | DALLAS | TX | 75283 | |
| 26d.18 | BANK OF AMERICA, N A | | JUSTIN M ALEXANDER | PO BOX 830308 | | DALLAS | TX | 75283-0308 | |
| 26d.19 | BOK Financial Corporation | | Bank of Oklahoma Tower | PO Box 2300 | | Tulsa | OK | 74192 | |
| 26d.20 | Santander Bank, N.A. | | 75 State St 5th Fl | | | Boston | MA | 02109 | |
| 26d.21 | Amegy Bank of Texas | | 4400 Post Oak Pkwy | | | Houston | TX | 77027 | |
| 26d.22 | CIT FINANCE, LLC | | MICHAEL CANO | 11 W 42ND ST | | NEW YORK | NY | 10036-8002 | |
| 26d.23 | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | | 11 MADISON AVE | | | NEW YORK | NY | 10010-3643 | |
| 26d.24 | CREDIT SUISSE INTERNATIONAL | | ONE CABOT SQUARE | | | LONDON | UK | E14 4QJ | UNITED KINGDOM |
| 26d.25 | CREDIT SUISSE | | LOUIS J IMPELUZERI | 11 MADISON AVE | | NEW YORK | NY | 10010-3629 | |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 13  DETAILS ABOUT THE DEBTORS' BUSINESS OR CONNECTIONS TO ANY BUSINESS**
**26d.  PARTIES ISSUED FINANCIAL STATEMENTS WITHIN 2 YEARS BEFORE FILING**

| | Name | Receipt date, if applicable | Address | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26d.26 | INDABA CAPIAL MANAGEMENT LP | | DAVID FELDMAN | GIBSON DUNN & CRUTCHER | 200 PARK AVE | NEW YORK | NY | 10166-0005 | |
| 26d.27 | INDABA CAPIAL MANAGEMENT LP | | HANK BRIER | 1 LETTERMAN DR | BLDG D SUITE DM700 | SAN FRANCISCO | CA | 94129-1494 | |
| 26d.28 | ORCHARD E&P LLC | Jun-14 | 3585 MAPLE ST | STE 284 | | VENTURA | CA | 93003-9145 | |
| 26d.29 | MEMORIAL RESOURCE DEVELOPMENT, LLC | Jun-14 | 1301 MCKINNEY ST | STE 2100 | | HOUSTON | TX | 77010-3042 | |
| 26d.30 | MEMORIAL RESOURCE DEVELOPMENT, LLC | | 500 DALLAS ST STE 1800 | | | HOUSTON | TX | 77002-2067 | |
| 26d.31 | Purple Fish Investment Limited | Jun-14 | 3rd Floor Fairgate House | 78 New Oxford Street | | London | | WC1A 1HB | UNITED KINGDOM |
| 26d.32 | STOUT RISIUS ROSS INC | Sep-14 | 4000 TOWN CTR 20TH FL | | | SOUTHFIELD | MI | 48075-1415 | |
| 26d.33 | Carrier Energy Partners | Sep-14 | 77 Sugar Creek Center Blvd | Ste 550 | | Sugar Land | TX | 77478 | |
| 26d.34 | AMERICAN ENERGY SERVICE LLC | Sep-14 | RUSS PHILLIPS | 6843 CODORNIZ RD | | COLUSA | CA | 95932-4024 | |
| 26d.35 | AMERICAN ENERGY SERVICES CORP | | PO BOX 674 | | | SUTTER | CA | 95982-0674 | |
| 26d.36 | AMERICAN ENERGY SERVICES LLC | | PO BOX 3034 | | | YUBA CITY | CA | 95992-3034 | |
| 26d.37 | Trinity CO2 Investments LLC | Sep-14 | 401 W Wall St | | | Midland | TX | 79701 | |
| 26d.38 | Black Stone Minerals | Sep-14 | 1001 Fannin Ste 2020 | | | Houston | TX | 77002 | |
| 26d.39 | RESERVOIR CAPITAL GROUP, LLC | Sep-14 | MATT POPOLI | 767 5TH AVE | 16TH FL | NEW YORK | NY | 10153-0023 | |
| 26d.40 | MERIDIAN NATURAL RESOURCES | Sep-14 | 1127 AURARIA PKWY | STE 12 | | DENVER | CO | 80204-1896 | |
| 26d.41 | KUFPEC | Jul-14 | NAWAF SAUD NASIR AL SABAH | ADMINISTRATIVE SHUWAIHK, AREA 4 | SREET 102 BUILDING NO. 9, PO BOX 5291 | SAFAT | | 13053 | KUWAIT |
| 26d.42 | Mayfair Petroleum & Minerals LL | Jul-14 | 7471 Benbrook Parkway | | | Benbrook | TX | 76126 | |
| 26d.43 | Synergy Oil and Gas | Mar-14 | 1625 Broadway, 3rd Floor | | | Denver | CO | 80202 | |
| 26d.44 | BLUE MOUNTAIN RESOURCES CORPORATION | Mar-14 | HONG DUAN | 6433 E 2ND ST | | LONG BEACH | CA | 90803-4205 | |
| 26d.45 | NATURAL RESOURCES TECHNOLOGY CAPITAL, INC. | | HONG DUAN | 18375 VENTURA BLVD | STE 783 | TARZANA | CA | 91356-4218 | |
| 26d.46 | James Liu | Mar-14 | | | | | | | |
| 26d.47 | PRE RESOURCES | Jul-14 | JOHN J TONNSEN | 1888 N SHERMAN ST | STE 530 | DENVER | CO | 80203-1163 | |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 13  DETAILS ABOUT THE DEBTORS' BUSINESS OR CONNECTIONS TO ANY BUSINESS**
**26d.  PARTIES ISSUED FINANCIAL STATEMENTS WITHIN 2 YEARS BEFORE FILING**

| | Name | Receipt date, if applicable | Address | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26d.48 | PRE RESOURCES, LLC | | JOHN TONNSEN | 1888 N SHERMAN ST STE 500 | | DENVER | CO | 80203-1118 | |
| 26d.49 | PLSX | | One Riverway, Suite 2500 | | | Houston | TX | 77056 | |
| 26d.50 | PETRIE PARTNERS LLC | Sep-14 | 1700 N LINCOLN ST STE 3900 | | | DENVER | CO | 80203-4539 | |
| 26d.51 | TRIO PETROLEUM LLC | Jul-14 | 5401 BUSINESS PARK S STE 115 | | | BAKERSFIELD | CA | 93309-0713 | |
| 26d.52 | TRIO PETROLEUM LLC | | 6052 S LIMA WAY | | | ENGLEWOOD | CO | 80111-5813 | |
| 26d.53 | Macquarie | Jun-14 | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | |
| 26d.54 | GE ENERGY FINANCIAL | Jun-14 | PAUL J NIDOH | 333 CLAY ST | STE 4980 | HOUSTON | TX | 77002-4101 | |
| 26d.55 | CAWLEY, GILLESPIE & ASSOCIATES INC | Jun-14 | 306 W 7TH ST STE 302 | | | FORT WORTH | TX | 76102-4987 | |
| 26d.56 | GARRISON INVESTMENT GROUP LP | Jun-14 | BRAD HARRIS | 1290 AVENUE OF THE AMERICAS | STE 914 | NEW YORK | NY | 10104-0008 | |
| 26d.57 | Melody Partners | Jun-14 | 717 5th Ave. | | | New York | NY | 10022 | |
| 26d.58 | REOIL, LLC | Jun-14 | VINCE CONNELLY | 1600 BROADWAY | STE 1300 | DENVER | CO | 80202-4913 | |
| 26d.59 | ERG Resources LLC | Mar-14 | 500 Dallas St. #2850 | | | Houston | TX | 77002 | |
| 26d.60 | MERCURIA ENERGY | Mar-14 | SCOTT MUECKE | 5 GREENWAY PLZ | STE 810 | HOUSTON | TX | 77046-0535 | |
| 26d.61 | New World Oil & Gas | Mar-14 | Ogier House, The Esplanade | St. Heilier | | Jersey | | JE4 9WG | UK |
| 26d.62 | ROCKY MOUNTAIN RESOURCE | Oct-14 | 9595 WILSHIRE BLVD | STE 3100 | | BEVERLY HILLS | CA | 90212-2512 | |
| 26d.63 | SAFE HARBOR EQUITY ADVISORS, LLC | Aug-14 | 3410 WEST | | | WEST PALM BEACH | FL | 33401 | |
| 26d.64 | SYDRI ENERGY | Sep-14 | 4925 GREENVILLE AVE STE 560/1200 | | | DALLAS | TX | 75206-4044 | |
| 26d.65 | SYDRI ENERGY | | 10210 N CENTRAL EXPY STE 130 | | | DALLAS | TX | 75231-3472 | |
| 26d.66 | OCCIDENTAL OIL AND GAS CORPORATION | Jun-14 | 5 GREENWAY PLZ | STE 110 | | HOUSTON | TX | 77046-0521 | |
| 26d.67 | VINTAGE PRODUCTION CALIFORNIA LLC | | ATTN: WHITNEY J SHINE | S GREENWAY PLAZA, SUITE 110 OFFICE 2.002 | | HOUSTON | TX | 77046 | |
| 26d.68 | BREITBURN MANAGEMENT COMPANY | Jun-14 | 515 S FLOWER ST | STE 4800 | | LOS ANGELES | CA | 90071-2241 | |
| 26d.69 | AMPLE RESOURCES | Mar-14 | 1901 AVENUE OF THE STARS | STE 1900 | | LOS ANGELES | CA | 90067-6020 | |
| 26d.70 | CHANNEL PRODUCTION | Mar-14 | 405 URBAN ST | STE 150 | | LAKEWOOD | CO | 80228-1236 | |
| 26d.71 | PETRO-LUD, INC | Mar-14 | 1311 CALAVERAS PARK DR | | | BAKERSFIELD | CA | 93311-5114 | |
| 26d.72 | CARLYLE INVESTMENT MANAGEMENT LLC | May-14 | ERIC BYUN | 520 MADISON AVE | FL 40 | NEW YORK | NY | 10022-4354 | |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 13  DETAILS ABOUT THE DEBTORS' BUSINESS OR CONNECTIONS TO ANY BUSINESS**
**26d.  PARTIES ISSUED FINANCIAL STATEMENTS WITHIN 2 YEARS BEFORE FILING**

| | Name | Receipt date, if applicable | Address | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26d.73 | EIG INVESTMENT MANAGEMENT COMPANY, LLC | Jun-14 | CURT S TAYLOR | 1700 PENNSYLVANIA AVE NW | STE 800 | WASHINGTON | DC | 20006-4708 | |
| 26d.74 | FREEPOINT | Jun-14 | WENDY LEWIS | 58 COMMERCE RD | | STAMFORD | CT | 06902-4506 | |
| 26d.75 | GUGGENHEIM CORPORATE FUNDING | Jun-14 | WILLIAM HAGNER | 330 MADISON AVE | FL 10 | NEW YORK | NY | 10017-5051 | |
| 26d.76 | HILCORP | Jul-14 | GREGORY M HOFFMAN | 1201 LOUISIANA ST | STE 1400 | HOUSTON | TX | 77002-5606 | |
| 26d.77 | LEDIOS ENGINEERING | Jul-14 | PAUL CARTER | 1801 CALIFORNIA ST | STE 2800 | DENVER | CO | 80202-2606 | |
| 26d.78 | AMERICAN RESOURCE PARTNERS | Aug-14 | BRADFORD EVANS | 1700 PACIFIC AVE | | DALLAS | TX | 75201-4617 | |
| 26d.79 | SANTOS INTERNATIONAL | Aug-14 | FRANK SANTOS | ONE GRAND CENTRAL PLACE | SUITE 1050 | NEW YORK | NY | 10165 | |
| 26d.80 | ROCKY MOUNTAIN RESOURCE | Oct-14 | 9595 WILSHIRE BLVD | STE 3100 | | BEVERLY HILLS | CA | 90212-2512 | |
| 26d.81 | CAPSTONE CAPITAL ASSET MANAGEMENT, INC. | Nov-14 | JOHN R RICE III | 1350 AVENUE OF THE AMERICAS | FL 24 | NEW YORK | NY | 10019-4801 | |
| 26d.82 | TETHYS ENERGY, LLC | Nov-14 | 954 W WASHINGTON BLVD | STE 250 | | CHICAGO | IL | 60607-2209 | |
| 26d.83 | FREEPOINT | Jan-15 | WENDY LEWIS | 58 COMMERCE RD | | STAMFORD | CT | 06902-4506 | |
| 26d.84 | BLACK GOLD | Feb-15 | JEFFREY ANAPOLSKY | 109 N POST OAK LN | STE 520 | HOUSTON | TX | 77024-7791 | |
| 26d.85 | BLACKGOLD CAPITAL MANAGEMENT LP | | 109 N POST OAK LN STE 520 | | | HOUSTON | TX | 77024-7791 | |
| 26d.86 | ANGELO GORDON MANAGEMENT LLC | Mar-15 | GENERAL COUNSEL | 245 PARK AVE | FL 26 | NEW YORK | NY | 10167-2699 | |
| 26d.87 | HONGCHENG PRIVATE EQUITY | Feb-15 | AMY HONG LIU | RM1204 POLY PLAZA, NO. 18 DONGFENG ROAD | | SHANGHAI | | 200120 | CHINA, PEOPLE'S REPUBLIC OF |
| 26d.88 | CERBERUS BUSINESS FINANCE, LLC | Mar-15 | 875 3RD AVE | 11 FLOOR | | NEW YORK | NY | 10022-6225 | |
| 26d.89 | MAST CAPITAL MANAGEMENT, LLC | Mar-15 | GENERAL COUNSEL | THE JOHN HANCOCK TOWER | 200 CLARENDON ST FL 51 | BOSTON | MA | 02116-5021 | |
| 26d.90 | MAST CAPITAL MANAGEMENT, LLC | | DAMIAN SCHAIBLE | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVE | NEW YORK | NY | 10017-3904 | |
| 26d.91 | SANKATY ADVISORS, LLC | Mar-15 | DOCUMENT CONTROL TEAM | JOHN HANCOCK TOWER | 200 CLARENDON ST STE 4000 | BOSTON | MA | 02116-5045 | |
| 26d.92 | CARLYLE INVESTMENT MANAGEMENT LLC | Mar-15 | ERIC BYUN | 520 MADISON AVE | FL 40 | NEW YORK | NY | 10022-4354 | |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 13  DETAILS ABOUT THE DEBTORS' BUSINESS OR CONNECTIONS TO ANY BUSINESS**
**26d.  PARTIES ISSUED FINANCIAL STATEMENTS WITHIN 2 YEARS BEFORE FILING**

| | Name | Receipt date, if applicable | Address | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26d.93 | RIVERSTONE CREDIT PARTNERS | Mar-15 | GENERAL COUNSEL | 712 5TH AVE | | NEW YORK | NY | 10019-4108 | |
| 26d.94 | GE ENERGY FINANCIAL | Apr-15 | PAUL J NIDOH | 333 CLAY ST | STE 4980 | HOUSTON | TX | 77002-4101 | |
| 26d.95 | CANDLEWOOD INVESTMENT GROUP LP | | DAVID KOENIG | 555 THEODORE FREMD AVE | STE C303 | RYE | NY | 10580-1424 | |
| 26d.96 | CANDLEWOOD INVESTMENT GROUP LP | | JANET MILLER | 555 THEODORE FREMD AVE | STE C303 | RYE | NY | 10580-1424 | |
| 26d.97 | CANDLEWOOD INVESTMENT GROUP LP | | SIGMUND S WISSNER-GROSS | BROWN RUDNICK LLP | 7 TIMES SQ | NEW YORK | NY | 10036-6524 | |
| 26d.98 | CANDLEWOOD INVESTMENT GROUP LP | | STEVEN B LEVINE | BROWN RUDNICK LLP | 1 FINANCIAL CTR | BOSTON | MA | 02111-2621 | |
| 26d.99 | GIBSON, DUNN & CRUTCHER LLP | Jun-15 | DAVID FELDMAN | 200 PARK AVE FL 47 | | NEW YORK | NY | 10166-4799 | |
| 26d.100 | PINE RIVER CAPTIAL MANAGEMENT LP | Jun-15 | LEGAL DEPARTMENT | 601 CARLSON PKWY | STE 330 | MINNETONKA | MN | 55305-7703 | |
| 26d.101 | PINE RIVER CAPTIAL MANAGEMENT LP | | DAVID FELDMAN | GIBSON DUNN & CRUTCHER | 200 PARK AVE | NEW YORK | NY | 10166-0005 | |
| 26d.102 | BEACH POINT CAPITAL MANAGEMENT LP | Jun-15 | JOSEPH S FABIANI | 1620 26TH ST | STE 6000N | SANTA MONICA | CA | 90404-4074 | |
| 26d.103 | BEACH POINT CAPITAL MANAGEMENT LP | | DAVID FELDMAN | GIBSON DUNN & CRUTCHER | 200 PARK AVE | NEW YORK | NY | 10166-0005 | |
| 26d.104 | INFINITY OIL & GAS, INC | Jul-15 | TIM BRITTAN | 730 17TH ST | STE 250 | DENVER | CO | 80202-3547 | |
| 26d.105 | MAYFAIR OIL & GAS LLC | | ROBERT L ALBRITTON | 7471 BENBROOK PKWY | | BENBROOK | TX | 76126-2119 | |
| 26d.106 | DEUTSCHE BANK AG NEW YORK BRANCH | Jan-16 | 60 WALL ST | FL 3 | | NEW YORK | NY | 10005-2837 | |
| 26d.107 | DEUTSCHE BANK AG NEW YORK BRANCH | | MORTGAGE CAPITAL LLC | 60 WALL ST | FL 11 | NEW YORK | NY | 10005-2837 | |
| 26d.108 | DEUTSCHE BANK SECURITIES INC | | 60 WALL ST | | | NEW YORK | NY | 10005-2858 | |
| 26d.109 | PENTWATER CAPITAL MANAGEMENT LP | | DANIEL C MURPHY | 614 DAVIS ST | | EVANSTON | IL | 60201-4419 | |
| 26d.110 | PENTWATER CAPITAL MANAGEMENT LP | | FRANK STREZO | 614 DAVIS ST | | EVANSTON | IL | 60201-4419 | |
| 26d.111 | PENTWATER CAPITAL MANAGEMENT LP | | SIGMUND S WISSNER-GROSS | BROWN RUDNICK LLP | 7 TIMES SQ # 37 | NEW YORK | NY | 10036-6579 | |
| 26d.112 | PENTWATER CAPITAL MANAGEMENT LP | | STEVEN B LEVINE | BROWN RUDNICK LLP | 1 FINANCIAL CTR | BOSTON | MA | 02111-2621 | |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 13  DETAILS ABOUT THE DEBTORS' BUSINESS OR CONNECTIONS TO ANY BUSINESS**
**26d.  PARTIES ISSUED FINANCIAL STATEMENTS WITHIN 2 YEARS BEFORE FILING**

|  | Name | Receipt date, if applicable | Address |  |  | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26d.113 | UCSB ECONOMIC FORECAST PROJECT - UNIVERSITY OF CA | Oct-15 | DANIEL M SWEENEY | 1119 NORTH HALL | UNIVERSITY OF CALIFORNIA | SANTA BARBARA | CA | 93106-3195 | |
| 26d.114 | MACPHERSON OIL COMPANY | | 2716 OCEAN PARK BLVD | STE 3080 | | SANTA MONICA | CA | 90405-5265 | |
| 26d.115 | MACPHERSON OIL COMPANY | | 100 WILSHIRE BLVD STE 800 | | | SANTA MONICA | CA | 90401-1141 | |
| 26d.116 | Shenzhen Nine-Five Investment? | | | | | | | | |
| 26d.117 | MIKE KRANYAK | | MIKE KRANYAK | 24 POTRERO TRL | | CARMEL | CA | 93923-7739 | |
| 26d.118 | AMERICAS PETROGAS | | BARCLAY HAMBROOK | 3911 TRASIMENE CRESCENT S W | | CALGARY | AB | T3E 7J6 | CANADA |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re: VENOCO, INC.

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 13  DETAILS ABOUT THE DEBTORS' BUSINESS OR CONNECTIONS TO ANY BUSINESS**
**28. DIRECTORS, OFFICERS, ETC IN CONTROL AT THE TIME OF FILING**

| | First Name | Last Name | Address | | City | State | Zip | Position and Nature of Interest | % of Interest, If Any |
|---|---|---|---|---|---|---|---|---|---|
| 28.1 | Timothy | Marquez | 1133 14th Street | #4450 | Denver | CO | 80202 | Executive Chairman of the Board | 0% |
| 28.2 | Joseph | Bondi | 142 Fifth Avenue | Apt 6 | New York | NY | 10011 | Director | 0% |
| 28.3 | Richard | Keller | 12223 Linda Flora Drive | | Ojai | CA | 93023 | Director | 0% |
| 28.4 | Mark | DePuy | 14 Glenmoor Circle | | Englewood | CO | 80113 | Chief Executive Officer | 0% |
| 28.5 | Scott | Pinsonnault | 4175 Game Trail | | Indian Hills | CO | 80454 | Chief Financial Officer and Chief Restructuring Officer | 0% |
| 28.6 | Brian | Donovan | 5901 S. Akron Way | | Greenwood Village | CO | 80111 | General Counsel and Secretary | 0% |
| 28.7 | Michael | Wracher | 1735 19th Street | Unit 4B | Denver | CO | 80202 | Senior Vice President, Southern California Operations | 0% |
| 28.8 | Heather | Hatfield | 8591 E 35th Drive | | Denver | CO | 80238 | Chief Accounting Officer | 0% |
| 28.9 | Beth | Behnke | 9028 W Rockland Pl | | Littleton | CO | 80128 | Vice President - Human Resources | 0% |
| 28.1 | Denver Parent Corporation | | 370 17th Street | Suite 3900 | Denver | CO | 80202 | Shareholder | 100% |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 13  DETAILS ABOUT THE DEBTORS' BUSINESS OR CONNECTIONS TO ANY BUSINESS**
**29. FORMER OFFICERS AND DIRECTORS - WITHIN 1 YEAR**

| | First Name | Last Name | Address | City | State | Zip | Position and Nature of Interest | Period During Which Position Was Held From | To |
|---|---|---|---|---|---|---|---|---|---|
| 29.1 | Ian | Livett | 3493 NW Conrad Drive | Bend | OR | 97703 | VP, Southern California Operations | November 7, 2010 | August 1, 2015 |
| 29.2 | Joel | Reed | 12340 El Camino Real, Suite 100 | San Diego | CA | 92130 | Director | August 26, 2005 | August 1, 2015 |
| 29.3 | Richard | Walker | 1300 Post Oak Boulevard, Suite 1100 | Houston | TX | 77025 | Director | June 8, 2007 | August 1, 2015 |

# STATEMENT OF FINANCIAL AFFAIRS
## Part 13 DETAILS ABOUT THE DEBTOR'S BUSINESS OR CONNECTIONS
## 30.  PAYMENTS, DISTRIBUTIONS OR WITHDRAWALS CREDITED OR GIVEN TO INSIDERS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | RELATIONSHIP TO DEBTOR | REASONS FOR PROVIDING THE VALUE | PAYMENT DATE | AMOUNT OF MONEY OR VALUE OF PROPERTY |
|---|---|---|---|---|
| BEHNKE, BETH<br>9028 W ROCKLAND PL<br>LITTLETON, CO 80128 | VICE PRESIDENT OF HUMAN RESOURCES | | | |
| | | SALARY | 03/31/2015 | $8,666.67 |
| | | SALARY | 04/15/2015 | $8,666.67 |
| | | SALARY | 04/30/2015 | $8,666.67 |
| | | SALARY | 05/15/2015 | $11,615.34 |
| | | SALARY | 05/31/2015 | $8,666.67 |
| | | SALARY | 06/15/2015 | $8,666.67 |
| | | SALARY | 06/30/2015 | $8,666.67 |
| | | SALARY | 07/15/2015 | $8,666.67 |
| | | SALARY | 07/31/2015 | $8,666.67 |
| | | SALARY | 08/15/2015 | $8,666.67 |
| | | SALARY | 08/31/2015 | $8,666.67 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 09/01/2015 | $1,106.89 |
| | | SALARY | 09/15/2015 | $8,666.67 |
| | | SALARY | 09/30/2015 | $8,666.67 |
| | | SALARY | 10/15/2015 | $8,666.67 |
| | | SALARY | 10/31/2015 | $8,666.67 |
| | | SALARY | 11/15/2015 | $8,666.67 |
| | | SALARY | 11/30/2015 | $8,666.67 |
| | | SALARY | 12/15/2015 | $8,666.67 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 12/22/2015 | $1,416.28 |
| | | SALARY | 12/31/2015 | $8,666.67 |
| | | SALARY | 01/15/2016 | $8,000.01 |
| | | SALARY | 01/19/2016 | $8,000.01 |
| | | SALARY - YE2015 BONUS | 01/25/2016 | $56,800.02 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 01/26/2016 | $192.61 |
| | | SALARY | 02/12/2016 | $8,000.01 |
| | | REGULAR SALARY AND SEVERANCE | 02/26/2016 | $90,191.89 |
| | | REGULAR SALARY AND SEVERANCE | 03/11/2016 | $64,996.76 |
| | | ACCURRED PAYROLL BALANCE - DUE TO EMPLOYEE AT TIME OF TERMINATION | 03/17/2016 | $24,228.08 |
| | | | SUBTOTAL | $430,547.96 |
| BONDI, JOSEPH<br>142 5TH AVENUE, APT 6<br>NEW YORK, NY 10011-4312 | DIRECTOR | | | |
| | | BOARD MEETING EXPENSE | 12/30/2015 | $849.09 |
| | | BOARD MEMBER FEES | 02/11/2016 | $30,447.08 |
| | | | SUBTOTAL | $31,296.17 |
| DEPUY, MARK<br>14 GLENMOOR CIR<br>ENGLEWOOD, CO 80113-7121 | CHIEF EXECUTIVE OFFICER | | | |
| | | SALARY | 03/31/2015 | $29,531.25 |
| | | SALARY | 04/15/2015 | $29,531.25 |
| | | SALARY | 04/30/2015 | $29,531.25 |
| | | SALARY | 05/15/2015 | $30,716.15 |
| | | SALARY | 05/29/2015 | $29,531.25 |
| | | SALARY | 06/15/2015 | $29,531.25 |
| | | SALARY | 06/30/2015 | $29,531.25 |
| | | SALARY | 07/15/2015 | $29,531.25 |
| | | EXPENSE REIMBURSEMENT | 07/30/2015 | $1,111.56 |
| | | SALARY | 07/31/2015 | $29,531.25 |
| | | SALARY | 08/14/2015 | $29,531.25 |
| | | SALARY | 08/31/2015 | $29,531.25 |
| | | SALARY | 09/15/2015 | $29,531.25 |

# STATEMENT OF FINANCIAL AFFAIRS
## Part 13 DETAILS ABOUT THE DEBTOR'S BUSINESS OR CONNECTIONS
## 30.  PAYMENTS, DISTRIBUTIONS OR WITHDRAWALS CREDITED OR GIVEN TO INSIDERS
## VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | RELATIONSHIP TO DEBTOR | REASONS FOR PROVIDING THE VALUE | PAYMENT DATE | AMOUNT OF MONEY OR VALUE OF PROPERTY |
|---|---|---|---|---|
| DEPUY, MARK<br>14 GLENMOOR CIR<br>ENGLEWOOD, CO 80113-7121 | CHIEF EXECUTIVE OFFICER | | | |
| | | SALARY | 09/30/2015 | $29,531.25 |
| | | SALARY | 10/15/2015 | $29,531.25 |
| | | SALARY | 10/30/2015 | $29,531.25 |
| | | SALARY | 11/15/2015 | $29,531.25 |
| | | SALARY | 11/30/2015 | $29,531.25 |
| | | SALARY | 12/15/2015 | $107,656.25 |
| | | SALARY | 12/31/2015 | $29,531.25 |
| | | EXPENSE REIMBURSEMENT | 01/12/2016 | $426.47 |
| | | SALARY | 01/15/2016 | $27,259.62 |
| | | SALARY | 01/25/2016 | $27,259.62 |
| | | SALARY | 01/29/2016 | $425,250.00 |
| | | EXPENSE REIMBURSEMENT | 02/04/2016 | $46.91 |
| | | SALARY | 02/12/2016 | $27,259.62 |
| | | SALARY | 02/26/2016 | $27,259.62 |
| | | SALARY | 03/11/2016 | $27,259.62 |
| | | 1ST QUARTER BOARD FEES | 03/17/2016 | $15,284.62 |
| | | | SUBTOTAL | $1,218,821.31 |
| DONOVAN, BRIAN<br>5901 S AKRON WAY<br>GREENWOOD VILLAGE, CO 80111-5213 | GENERAL COUNSEL & SECRETARY | | | |
| | | SALARY | 03/31/2015 | $11,916.67 |
| | | SALARY | 04/15/2015 | $19,416.67 |
| | | SALARY | 04/30/2015 | $11,916.67 |
| | | SALARY | 05/15/2015 | $16,105.51 |
| | | SALARY | 05/29/2015 | $11,916.67 |
| | | SALARY | 06/15/2015 | $11,916.67 |
| | | SALARY | 06/30/2015 | $11,916.67 |
| | | SALARY | 07/15/2015 | $11,916.67 |
| | | SALARY | 07/31/2015 | $11,916.67 |
| | | SALARY | 08/14/2015 | $11,916.67 |
| | | SALARY | 08/31/2015 | $11,916.67 |
| | | SALARY | 09/15/2015 | $11,916.67 |
| | | SALARY | 09/30/2015 | $11,916.67 |
| | | SALARY | 10/15/2015 | $11,916.67 |
| | | SALARY | 10/30/2015 | $11,916.67 |
| | | SALARY | 11/15/2015 | $11,916.67 |
| | | SALARY | 11/30/2015 | $11,916.67 |
| | | SALARY | 12/15/2015 | $11,916.67 |
| | | SALARY | 12/31/2015 | $11,916.67 |
| | | SALARY | 01/15/2016 | $132,250.03 |
| | | SALARY | 01/15/2016 | $11,001.01 |
| | | SALARY | 01/29/2016 | $11,001.01 |
| | | SALARY | 02/12/2016 | $11,269.25 |
| | | SALARY | 02/26/2016 | $11,538.47 |
| | | SALARY | 03/11/2016 | $11,538.47 |
| | | | SUBTOTAL | $426,703.81 |
| HATFIELD, HEATHER<br>8591 E 35TH DR<br>DENVER, CO 80238-3407 | CHIEF ACCOUNTING OFFICER | | | |
| | | SALARY | 02/12/2016 | $7,284.62 |
| | | SALARY | 02/26/2016 | $8,703.85 |
| | | SALARY | 03/11/2016 | $8,703.85 |
| | | | SUBTOTAL | $24,692.32 |

# STATEMENT OF FINANCIAL AFFAIRS
## Part 13 DETAILS ABOUT THE DEBTOR'S BUSINESS OR CONNECTIONS
## 30.  PAYMENTS, DISTRIBUTIONS OR WITHDRAWALS CREDITED OR GIVEN TO INSIDERS
## VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | RELATIONSHIP TO DEBTOR | REASONS FOR PROVIDING THE VALUE | PAYMENT DATE | AMOUNT OF MONEY OR VALUE OF PROPERTY |
|---|---|---|---|---|
| KELLER, RICHARD 12223 LINDA FLORA DR OJAI, CA 93023-9723 | DIRECTOR | | | |
| | | 1ST QUARTER BOARD FEES | 02/04/2016 | $21,250.00 |
| | | SUBTOTAL | | $21,250.00 |
| MARQUEZ, TIMOTHY 860 GAYLORD ST DENVER, CO 80206 | EXCUTIVE CHAIRMAN | | | |
| | | SALARY | 03/31/2015 | $32,812.50 |
| | | SALARY | 04/15/2015 | $32,812.50 |
| | | SALARY | 04/30/2015 | $1,532,812.50 |
| | | SALARY | 05/15/2015 | $220,453.12 |
| | | BOARD MEETING EXPENSE | 05/19/2015 | $1,613.10 |
| | | SALARY | 05/29/2015 | $32,812.50 |
| | | SALARY | 06/15/2015 | $32,812.50 |
| | | SALARY | 06/30/2015 | $32,812.50 |
| | | SALARY | 07/15/2015 | $32,812.50 |
| | | SALARY | 07/31/2015 | $32,812.50 |
| | | SALARY | 08/14/2015 | $32,812.50 |
| | | SALARY | 08/31/2015 | $32,812.50 |
| | | SALARY | 09/15/2015 | $32,812.50 |
| | | SALARY | 09/30/2015 | $32,812.50 |
| | | SALARY | 10/15/2015 | $32,812.50 |
| | | SALARY | 10/30/2015 | $32,812.50 |
| | | SALARY | 11/15/2015 | $32,812.50 |
| | | SALARY | 11/30/2015 | $32,812.50 |
| | | SALARY | 12/15/2015 | $32,812.50 |
| | | SALARY | 12/31/2015 | $32,812.50 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 01/12/2016 | $1,171.20 |
| | | SALARY | 01/15/2016 | $30,288.47 |
| | | SALARY | 01/25/2016 | $669,375.00 |
| | | SALARY | 01/29/2016 | $30,288.47 |
| | | SALARY | 02/12/2016 | $30,288.47 |
| | | SALARY | 02/26/2016 | $30,288.47 |
| | | SALARY | 03/11/2016 | $30,288.47 |
| | | 1ST QUARTER BOARD FEES | 03/17/2016 | $18,313.47 |
| | | SUBTOTAL | | $3,152,993.24 |
| PINSONNNAULT, SCOTT 4175 GAME TRAIL INDIAN HILLS, CO 80454 | CHIEF FINANCIAL OFFICER | | | |
| | | HOUSING ADVANCE | 05/07/2015 | $300,000.00 |
| | | SALARY | 05/15/2015 | $97,427.69 |
| | | SALARY | 05/29/2015 | $17,708.33 |
| | | EXPENSE REIMBURSEMENT | 06/02/2015 | $2,532.60 |
| | | SALARY | 06/15/2015 | $17,708.33 |
| | | SALARY | 06/30/2015 | $17,708.33 |
| | | SALARY | 07/15/2015 | $17,708.33 |
| | | EXPENSE REIMBURSEMENT | 07/30/2015 | $1,231.07 |
| | | SALARY | 07/31/2015 | $17,708.33 |
| | | SALARY | 08/14/2015 | $17,708.33 |
| | | SALARY | 08/31/2015 | $17,708.33 |
| | | TRAVEL EXPENSES FOR MEETINGS IN CARPINTERIA, CA OFFICE | 09/10/2015 | $414.80 |
| | | SALARY | 09/15/2015 | $17,708.33 |
| | | RELOCATION EXPENSE REIMBURSEMENT | 09/22/2015 | $2,110.20 |
| | | SALARY | 09/30/2015 | $64,411.04 |
| | | SALARY | 10/15/2015 | $17,708.33 |

# STATEMENT OF FINANCIAL AFFAIRS
## Part 13 DETAILS ABOUT THE DEBTOR'S BUSINESS OR CONNECTIONS
### 30.  PAYMENTS, DISTRIBUTIONS OR WITHDRAWALS CREDITED OR GIVEN TO INSIDERS
### VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | RELATIONSHIP TO DEBTOR | REASONS FOR PROVIDING THE VALUE | PAYMENT DATE | AMOUNT OF MONEY OR VALUE OF PROPERTY |
|---|---|---|---|---|
| PINSONNNAULT, SCOTT<br>4175 GAME TRAIL<br>INDIAN HILLS, CO 80454 | CHIEF FINANCIAL OFFICER | | | |
| | | SALARY | 10/30/2015 | $17,708.33 |
| | | SALARY | 11/15/2015 | $17,708.33 |
| | | EXPENSE REIMBURSEMENT | 11/24/2015 | $471.02 |
| | | SALARY | 11/30/2015 | $17,708.33 |
| | | SALARY | 12/15/2015 | $17,708.33 |
| | | SALARY | 12/31/2015 | $17,708.33 |
| | | HOUSING EXPENSE | 01/14/2016 | $5,000.00 |
| | | SALARY | 01/15/2016 | $16,346.15 |
| | | SALARY | 01/29/2016 | $16,346.15 |
| | | EXPENSE REIMBURSEMENT | 02/04/2016 | $752.94 |
| | | SALARY | 02/12/2016 | $207,596.15 |
| | | SALARY | 02/26/2016 | $16,346.15 |
| | | SALARY | 03/11/2016 | $16,346.15 |
| | | 1ST QUARTER BOARD FEES | 03/17/2016 | $4,371.15 |
| | | | **SUBTOTAL** | **$999,619.88** |
| REED, JOEL<br>12340 EL CAMINO REAL STE 100<br>SAN DIEGO, CA 92130-3079 | DIRECTOR | | | |
| | | ADVANCE PAYMENT FOR 2ND QTR 2015 | 04/14/2015 | $38,357.00 |
| | | EXPENSE REIMBURSEMENT | 04/23/2015 | $1,533.42 |
| | | EQUITY PAYOUT FROM 04.01.2013 AND 04.01.2014 | 05/05/2015 | $928.62 |
| | | EXPENSE REIMBURSEMENT | 06/02/2015 | $129.00 |
| | | ADVANCE PAYMENT FOR 3RD QTR 2015 | 07/23/2015 | $13,129.56 |
| | | EXPENSE REIMBURSEMENT | 08/11/2015 | $183.35 |
| | | | **SUBTOTAL** | **$54,260.95** |
| TIMBER LLC<br>C/O DAVE MOKROS<br>PO BOX 44354<br>DENVER, CO 80201-4354 | NON-DEBTOR RELATED ENTITY | | | |
| | | HOURLY RENT PER AGREEMENT FOR VENOCO PART 91 | 05/05/2015 | $134,680.00 |
| | | HOURLY RENT PER AGREEMENT FOR VENOCO PART 91 | 05/14/2015 | $91,392.00 |
| | | HOURLY RENT PER AGREEMENT FOR VENOCO PART 91 | 07/09/2015 | $74,256.00 |
| | | HOURLY RENT PER AGREEMENT FOR VENOCO PART 91 | 07/16/2015 | $47,040.00 |
| | | HOURLY RENT PER AGREEMENT FOR VENOCO PART 91 | 08/25/2015 | $61,320.00 |
| | | HOURLY RENT PER AGREEMENT FOR VENOCO PART 91 | 09/24/2015 | $19,768.00 |
| | | HOURLY RENT PER AGREEMENT FOR VENOCO PART 91 | 11/03/2015 | $34,496.00 |
| | | HOURLY RENT PER AGREEMENT FOR VENOCO PART 91 | 12/10/2015 | $45,360.00 |
| | | HOURLY RENT PER AGREEMENT FOR VENOCO PART 91 | 12/17/2015 | $58,688.00 |
| | | | **SUBTOTAL** | **$567,000.00** |
| WALKER, RICHARD<br>1300 POST OAK BLVD STE 1100<br>HOUSTON, TX 77056-3099 | DIRECTOR | | | |
| | | EXPENSE REIMBURSEMENT | 04/09/2015 | $288.24 |
| | | ADVANCE PAYMENT FOR 2ND QTR 2015 | 04/14/2015 | $36,857.00 |
| | | EQUITY PAYOUT FOR 04/01/13 7 04/01/14 GRANTS | 05/05/2015 | $928.62 |
| | | ADVANCE PAYMENT FOR 3RD QRT 2015 | 07/23/2015 | $11,917.00 |

# STATEMENT OF FINANCIAL AFFAIRS
## Part 13 DETAILS ABOUT THE DEBTOR'S BUSINESS OR CONNECTIONS
## 30.  PAYMENTS, DISTRIBUTIONS OR WITHDRAWALS CREDITED OR GIVEN TO INSIDERS
## VENOCO, INC., CASE NO. 16-10655 (KG)

| NAME AND ADDRESS | RELATIONSHIP TO DEBTOR | REASONS FOR PROVIDING THE VALUE | PAYMENT DATE | AMOUNT OF MONEY OR VALUE OF PROPERTY |
|---|---|---|---|---|
| WALKER, RICHARD<br>1300 POST OAK BLVD STE 1100<br>HOUSTON, TX 77056-3099 | DIRECTOR | | | |
| | | | SUBTOTAL | $49,990.86 |
| WRACHER, MICHAEL<br>1735 19TH ST UNIT 4B<br>DENVER, CO 80202 | SENIOR VICE PRESIDENT - SOUTHERN CALIFORNIA OPERATIONS | | | |
| | | SALARY | 03/31/2015 | $13,377.00 |
| | | SALARY | 04/15/2015 | $13,377.00 |
| | | SALARY | 04/30/2015 | $13,377.00 |
| | | SALARY | 05/15/2015 | $27,501.53 |
| | | SALARY | 05/29/2015 | $13,377.00 |
| | | SALARY | 06/15/2015 | $15,375.00 |
| | | SALARY | 06/30/2015 | $15,375.00 |
| | | SALARY | 07/15/2015 | $15,375.00 |
| | | SALARY | 07/31/2015 | $15,375.00 |
| | | SALARY | 08/14/2015 | $15,375.00 |
| | | SALARY | 08/31/2015 | $15,375.00 |
| | | SALARY | 09/15/2015 | $15,375.00 |
| | | SALARY | 09/30/2015 | $15,375.00 |
| | | SALARY | 10/15/2015 | $15,375.00 |
| | | SALARY | 10/30/2015 | $15,375.00 |
| | | SALARY | 11/15/2015 | $15,375.00 |
| | | SALARY | 11/30/2015 | $15,375.00 |
| | | SALARY | 12/15/2015 | $15,375.00 |
| | | SALARY | 12/31/2015 | $15,375.00 |
| | | SALARY | 01/15/2016 | $177,192.32 |
| | | SALARY | 01/29/2016 | $14,192.32 |
| | | SALARY | 02/12/2016 | $14,192.32 |
| | | SALARY | 02/26/2016 | $14,192.32 |
| | | SALARY | 03/11/2016 | $14,192.32 |
| | | ADVANCE ON PAYROLL | 03/17/2016 | $2,217.32 |
| | | | SUBTOTAL | $532,438.45 |
| | | | TOTAL | $7,509,614.95 |

In re:  **VENOCO, INC.**                                                                                    **Case No: 16-10655 (KG)**

**STATEMENT OF FINANCIAL AFFAIRS**
**PART 13: BUSINESSES AND BUSINESS CONNECTIONS**
**32. CONTRIBUTIONS TO PENSION FUND**

| Name of Plan | Employer identification number of Plan |
| --- | --- |
| 32.1  Venoco, Inc. 401(k) Plan – Plan Number 001 - Fidelity Investments | 77-0323555 |
| 32.2  Venoco Inc. Employee Stock Ownership Plan – Plan Number 002 - Principal | 77-0323555 |